1  RUSSELL J. FRACKMAN (SBN 49087)
   rjf@msk.com
2  MITCHELL SILBERBERG & KNUPP LLP
   11377 West Olympic Boulevard
3  Los Angeles, California 90064-1683
   Telephone:  (310) 312-2000
4  Facsimile:  (310) 312-3100

5  Attorneys for Defendants
   Universal Music Group, Inc
6  and UMG Recordings, Inc.

7

8              UNITED STATES DISTRICT COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10

| | |
|---|---|
| 11  GEORGE CLINTON, an individual, | Case No. CV 07-00672 PSG (JXJx) |
| 12                    Plaintiff, | The Honorable Philip S. Gutierrez |
| 13            v. | |
| 14  UNIVERSAL MUSIC GROUP, INC., a Delaware corporation; and UMG | **DECLARATION OF RUSSELL J. FRACKMAN IN SUPPORT OF MOTION FOR PARTIAL** |
| 15  RECORDINGS, INC., a Delaware corporation, | **SUMMARY JUDGMENT AGAINST PLAINTIFF GEORGE CLINTON** |
| 16                    Defendants. | Date:      August 8, 2011 |
| 17 | Time:      1:30 p.m. |
|    | Ctrm.:     790 |

18

19

20

21

22

23

24

25

26

27

28

Mitchell
Silberberg &
Knupp LLP

3899315.1

DECL. OF FRACKMAN ISO DEFS' MOTION FOR PARTIAL SUMMARY JUDGMENT

I, Russell J. Frackman, the undersigned, declare:

1.     I am an attorney at law duly licensed to practice before all courts of the State of California and before this Court.  I am lead counsel for defendants UMG Recordings, Inc., and Universal Music, Inc. (collectively "UMG").  I know all of the following facts of my own personal knowledge and could, if called and sworn as a witness, competently testify thereto.

2.     Attached hereto as Exhibit 1 is the first "tolling agreement," dated September 26, 2003, produced in this action (referred to as Exhibit 8 in the Summary Judgment Order).

3.     Attached hereto as Exhibit 2 is the First Audit Report, dated November 22, 2004, produced in this action (referred to as Exhibit 9 in the Summary Judgment Order).

4.     Attached hereto as Exhibit 3 is the Second Audit Report, dated February 7, 2006, produced in this action (referred to as Exhibit 10 in the Summary Judgment Order).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed at Los Angeles, California, this 20th day of June, 2011.


_Russell J. Frackman_
Russell J. Frackman

**EXHIBIT 1**





September 26, 2003

**VIA FACSIMILE 415 564 0914**
**AND CERTIFIED MAIL** # 7003 1010 0005 0652 6226

Shoshana Samole Zisk, Esq.
1450 Cole Street
San Francisco, CA 94117

Re: <u>Parliament / Audit for Period 1/1/2000 to 12/31/02</u>

Dear Ms. Zisk:

Reference is made to the agreement between The Island Def Jam Music Group ("IDJ"), a division of UMG Recordings, as successor-in-interest to Casablanca Records and Filmworks, Inc. and P-Funk, Inc. ("Producer") f/s/o George Clinton ("Clinton"), dated October 23, 1980 and the release and settlement agreement between IDJ, on the one hand, and Thang, Inc. and Clinton, on the other, dated as of October 17, 1980 as such agreements may have been amended (collectively, the "Agreements"). It is IDJ's understanding that the Wlodinger, Erk & Chanzis have given IDJ notice of their intent to commence an audit of IDJ's books and records with respect to royalties which may be payable to Producer and Clinton pursuant to Agreements with respect to the above-referenced audit period.

This letter will confirm that IDJ has agreed to a prospective tolling of the statute of limitations with respect to the claims relating to the 1/1/00 –12/31/02 audit. By entering into this tolling agreement, IDJ is not agreeing that the audit is valid or that IDJ owes any money pursuant to the audit. This tolling agreement will expire on March 26, 2004, and does not extend or revive any limitations period that has already expired as of the date hereof, and does not affect or limit any defense that may already exist, including estoppel, waiver, and laches.

This letter is written without prejudice to any of IDJ's rights or remedies, all of which are hereby expressly reserved.

Very truly yours,

Gizelle Jacobs
Director,
Business & Legal Affairs

**EXHIBIT  2**

Dec-08-2004 10:53am From-ENGEL&EN● +18053862393● T-120 P.004/011 F-042



## Wlodinguer, Erk & Chanzis, cpa's, pllc

CERTIFIED PUBLIC ACCOUNTANTS

Victor Wlodinguer, cpa
Arthur L. Erk, cpa
Allen Chanzis, cpa

Andrew G. Burggraf, cpa

November 22, 2004

Mr. George Clinton/P-Funk, Inc.
C/o Ms. Shoshana Samole Zisk, Esq.
129 Santa Cruz Avenue
San Anselmo, CA 94960

EXHIBIT
28
5.1.08

Dear Mr. Clinton:

We have conducted an examination of the royalty accounting records, relating to the recording services of George Clinton, as it relates to the Agreements between Casablanca Records and Filmworks, Inc./Polygram Records, Inc./Universal Music Group and George Clinton (performing professionally as Parliament) and Parlet that were made available to us by the Universal Music Group ("Universal").

Our examination covered the royalty statements for the periods from January 1, 2000 through June 30, 2003. As set forth in Exhibit A, subject to the comments contained herein, additional royalties are due you in the amount of $697,243, which includes interest.

Our examination included various tests of Universal's royalty accounting records, as we considered necessary to determine that the artist royalty statements rendered by Universal were prepared in accordance with the Agreements. In certain instances, as indicated in the report, projections based upon such tests were applied in determining additional royalties due.

With respect to accountings rendered to Universal by its foreign subsidiaries, affiliates, and licensees, our examination was limited to a review of such accountings submitted to Universal. Our examination was further limited to a review of internally generated Universal documentation prepared from these accountings. Original foreign source documents were not made available for review. It is possible, therefore, that royalty underpayments may exist which could only be discovered through an examination of the appropriate source documents and/or the accounting records maintained at the licensees' offices.

The procedures undertaken do not constitute an examination in accordance with generally accepted auditing standards as applied in rendering opinions on financial statements. It is understood that this report is solely for your information and that of your representatives and is to be used only for the purposes of resolving the matters discussed herein. As such, this report should not be associated with the financial statements of any entity.

22 west 21st street 9th floor          phone: (212) 683-4200          www.wecnyc.com
new york, ny 10010                     fax: (212) 683-4329           e-mail info@wecnyc.com

UNIV 01023

3

Dec-09-2004 10:53am From-ENGEL AEN      +18053862393      T-128 P.005/011 F-042

**1. Improper Deduction of Foreign Withholding Taxes-$12,465**

Foreign income taxes deducted by Universal's foreign subsidiaries, licensees, and affiliates are deducted from royalties paid to you. Foreign tax credits are available to Universal for the amount of these taxes and should not be deducted from royalties payable to you. Foreign income taxes withheld during the examination totaled $12,465 as shown on Schedule 1.

**2. Unauthorized Premium Sales-$35,908**

The Agreement prohibits the release of premium records embodying a master without your consent. Universal did not provide us with any documented consent letters from you permitting the premium sales. Universal has sold a product at a reduced price and a reduced rate without such approval. Schedule 2 calculates additional royalties due you in the amount of $35,908.

**3. Incorrect Foreign and Domestic Pricing-$476,248**

The Agreements require that Universal shall pay you based on a Base Price being the suggested retail list price per record in the United States and outside the U.S. Universal is paying you based on an apparent wholesale price. As such, the domestic price should be uplifted 126%, and the foreign price should be uplifted 130%. Schedule 3 calculates additional royalties due you in the amount of $476,248.

**4. Incorrect Packaging Deduction-$115,051**

The Agreements allow for a packaging deduction for a disc (CD) at 12.5%. Through 2002, Universal had been incorrectly taking a 20% CD deduction. In addition, for the six-month period ending June 2003, Universal was utilizing a 25% CD deduction. Additional royalties of $115,051 are due you as shown on Schedule 4:



**WEC**

UNIV 01024

Dec-09-2004 10:54am From-ENGELEEN +18053862393 T-128 P.006/011 F-042

## OTHER MATTERS

1. Regarding the Parlet statements, initially no statements had ever been issued to you. As a result of our requests, Universal provided us with the royalty statements from the six-month periods ending December 1990 through December 2002. There was a significant unrecouped balance for the December 1990 statement. Further follow-up is recommended on obtaining all of the royalty statements from inception to ensure the propriety of the unrecouped balance.

2. Universal still has not been able to reconcile some of our selections from the reportable units from its source documents to the units reported on the royalty statements. Further follow-up is strongly recommended as Universal could be underreporting the reportable units sold.

3. Universal has not provided us with the synchronization licenses for our selections. As such, we could not verify if the synchronization income reported to you was appropriate. Follow-up is recommended.

4. Sampling is a major point of concern with Universal. Our client informs us that there was significant use of samples of the noted artist. These numerous samples do not appear to have been reported on. Further follow-up is strongly recommended.

5. The Club Agreement(s) was not provided. Follow up is recommended.

6. The manufacturing records were not provided to us. As such, we were not able to validate that the actual sales figures reported were accurate.

Respectfully submitted,

Wlodinguer, Erle & Chen zko



**WEC**

UNIV 01025

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Summary of Additional Royalties Due
For the Period of 1/1/00-6/30/03

Exhibit A

| Claim Description | Amount Due |
|---|---|
| 1. Improper Deduction of Foreign Taxes Withheld | $12,465 |
| 2. Unauthorized Premium Sales | 35,908 |
| 3. Incorrect Foreign & Domestic Pricing | 476,248 |
| 4. Incorrect Packaging Deduction | 115,051 |
| Total | $639,673 |
| Interest @ 9% | $57,571 |
| Additional Royalties Due | $697,243 |

UNIV 01026

6

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Additional Royalties Due to Improper Deduction of Foreign Taxes Withheld
For the Period of 1/1/00-6/30/03

| | Foreign Tax Withheld | |
|---|---|---|
| Tax Amount-George Clinton (2000-2003) | $ | 1,392 |
| Tax Amount-George Clinton (1991-1999) | $ | 10,521 |
| Tax Amount-Parlet (2000-2003) | $ | 1 |
| Tax Amount-Parlet (1993-1999) | $ | 551 |
| **Total Additional Royalties Due** | $ | 12,465 |

UNIV 01027

Dec-09-2004 10:54am From-ENGEL&EK +18053862393 T-128 P.008/011 F-042

George Clinton/P-Funk, Inc./UMG Recordings,Inc.
Additional Royalties Due to Unauthorized Premium Sales
For the Period of 1/1/00 - 6/30/03

**Schedule 2**

| | | |
|---|---|---|
| Total Premium Sales Royalties Reported (2000-2003) | $ | 35,033 |
| Total Premium Sales Royalties Reported (1994-1999) | $ | 875 |
| Total Premium Sales | $ | 35,908 |
| | | |
| Pricing Adjustment to account for incorrect premium rate | $ | 35,908 |
| | | |
| Additional Royalties Due | $ | 35,908 |
| | | |
| Total Additional Royalties Due | $ | 35,908 |

UNIV 0102?

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Additional Royalties Due to Incorrect Foreign and Domestic Pricing
For the Period of 1/1/00-6/30/03

Schedule 3

| | For the Period 2000-2003 | For the Period 1991-1999 | Total | Corrected Uplift | Correct Amount Payable | Royalties Due |
|---|---|---|---|---|---|---|
| Domestic Earnings | 330,783 | 1,240,543 | 1,571,326 | 126% | 1,979,870 | 408,545 |
| Foreign Earnings | 38,139 | 187,539 | 225,678 | 130% | 293,381 | 67,703 |
| | | | | | | $ 476,248 |

UNIV-01025

Dec-09-2004 10:54am From-ENGELAEHG          +18053862393          T-128 P.011/011 F-842

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Additional Royalties due to Incorrect Packaging Deduction
For the Period of 1/1/00-6/30/03

Schedule 4

| Period | Royalties Received Using 20%/25% Packaging | | Correct Amount using 12.5% Packaging | | Difference | |
|---|---|---|---|---|---|---|
| 2000-2002=>20% | $ | 204,655 | $ | 223,841 | $ | 19,186 |
| 1991-1999=>20% | $ | 948,990 | $ | 1,037,958 | $ | 88,968 |
| 2003=>25% | $ | 41,381 | $ | 48,278 | $ | 6,897 |
| | | | | | | |
| Additional Royalties Due | | | | | $ 115,051 | |

UNIV 0103

**EXHIBIT 3**

# HENDRICKS & LEWIS

999 THIRD AVENUE, SUITE 2675 ·     telephone (206) 624-1933
SEATTLE, WASHINGTON 98104     facsimile (206) 583-2716
                                         www.hllaw.com

April 12, 2006

Ms. Nicole A. Wyskoarko
Associate Director
Business & Legal Affairs
Universal Music Group, Inc.
Island Def Jam Music Group,
825 8th Avenue
New York, New York 10019

        Re:   George Clinton Audit and Related Matters

Dear Ms. Wyskoarko:

       We are attorneys for George Clinton and related entities and write on his and their behalf concerning the above matters.

       Enclosed please find an examination report prepared by Wlodinguer, Erk & Chanzis containing six specific claims for substantial underpayments to Mr. Clinton and/or related entities. As at the date of the report, Wlodinguer, Erk & Chanzis had not been provided with certain requested information and documentation in connection with the preparation of the report, therefore the stated claims are non-exhaustive and without limitation.

       Mr. Clinton's claims for uncleared and unapproved uses of Masters stated in the examination report are based on a list of non-exhaustive known uses. However, as a result of the failure to provide requested information and documentation, we believe that there has been at least twice the amount of the known uncleared and unapproved uses of the Masters and have doubled certain of the amounts claimed accordingly. Therefore, for the purposes of resolving Mr. Clinton's claims in this matter the figures stated in the examination report are extrapolated as follows: the claim in Schedule 5 for uncleared samples totaling $7,710,000 is extrapolated by a factor of two to equal $15,420,000; and the claim in Schedule 6 for unapproved uses of Masters totaling $7,102,500 is extrapolated by a factor of two to equal $14,205,000. The remaining claimed figures in Schedules 1 through 4 have not been extrapolated. These figures represent claims in this matter for the period from January 1, 2000 through June 30, 2003. Mr. Clinton expressly reserves all rights, claims and remedies to which he is otherwise entitled.

       The effective audit tolling agreement extension dated October 21, 2005 is set to expire on April 31, 2006. If UMG requires additional time beyond April 31, 2006 to review the enclosed

{66802.DOC}

GC-UMG 003738

11

Ms. Nicole A. Wyskoarko
April 12, 2006
Page 2


examination report and respond to this letter, please execute an additional six-month audit tolling
extension agreement for Mr. Clinton's review.

To proceed toward a timely and complete resolution in this matter, please provide
Wlodinguer, Erk & Chanzis with the missing information and documentation identified in the
examination report under "Other Matters," or make a payment in the amount of $32,988,493 to
Mr. Clinton.

Please contact me with any questions you may have regarding this matter.  I look forward
to hearing from you.


Sincerely,

HENDRICKS & LEWIS

O. Yale Lewis, Jr.

By Certified Mail/Return receipt Requested,
   and facsimile: (212) 333-1077,
   and email: heidi.cohen@umusic.com
cc: Mr. Edward Rogers, ed.rogers@umusic.com


{66802.DOC}

**GC-UMG 003739**

12

# Wlodinguer, Erk & Chanzis, cpa's, pllc

### CERTIFIED PUBLIC ACCOUNTANTS

Victor Wlodinguer, cpa
Arthur L. Erk, cpa
Allen Chanzis, cpa

Andrew G. Burggraf, cpa

February 7, 2006

Mr. George Clinton
C/o Hendricks & Lewis
999 Third Avenue, Suite 2675
Seattle, Washington 98104

Dear Mr. Clinton:

We have conducted an examination of the royalty accounting records, relating to the recording services of George Clinton, as it relates to the Agreements between Casablanca Records and Filmworks, Inc./Polygram Records, Inc./Universal Music Group and George Clinton (performing professionally as Parliament) and Parlet that were made available to us by the Universal Music Group ("Universal").

Our examination covered the royalty statements for the periods from January 1, 2000 through June 30, 2003. As set forth in Exhibit A, subject to the comments contained herein, additional royalties are due you in the amount of $16,842,868, which includes interest. This report is an updated report from our November 22, 2004 report, whereby Universal acknowledged $155,339 in claims.

Our examination included various tests of Universal's royalty accounting records, as we considered necessary to determine that the artist royalty statements rendered by Universal were prepared in accordance with the Agreements. In certain instances, as indicated in the report, projections based upon such tests were applied in determining additional royalties due.

With respect to accountings rendered to Universal by its foreign subsidiaries, affiliates, and licensees, our examination was limited to a review of such accountings submitted to Universal. Our examination was further limited to a review of internally generated Universal documentation prepared from these accountings. Original foreign source documents were not made available for review. It is possible, therefore, that royalty underpayments may exist which could only be discovered through an examination of the appropriate source documents and/or the accounting records maintained at the licensees' offices.

The procedures undertaken do not constitute an examination in accordance with generally accepted auditing standards as applied in rendering opinions on financial statements. It is understood that this report is solely for your information and that of your representatives and is to be used only for the purposes of resolving the matters discussed herein. As such, this report should not be associated with the financial statements of any entity.

**GC-UMG 003700**

11 west 21st street 9th floor

new york, ny 10010

phone: (212) 683-4200

fax: (212) 683-4339

www.wecnyc.com

e-mail: info@wecnyc.com

13

1. **Improper Deduction of Foreign Withholding Taxes-$12,465**

   Foreign income taxes deducted by Universal's foreign subsidiaries, licensees, and affiliates are deducted from royalties paid to you. Foreign tax credits are available to Universal for the amount of these taxes and should not be deducted from royalties payable to you. Foreign income taxes withheld during the examination totaled $12,465 as shown on Schedule 1.

2. **Unauthorized Premium Sales-$35,908**

   The Agreement prohibits the release of premium records embodying a master without your consent. Universal did not provide us with any documented consent letters from you permitting the premium sales. Universal has sold a product at a reduced price and a reduced rate without such approval. Schedule 2 calculates additional royalties due you in the amount of $35,908.

3. **Incorrect Foreign and Domestic Pricing-$476,248**

   The Agreements require that Universal shall pay you based on a Base Price being the suggested retail list price per record in the United States and outside the U.S. Universal is paying you based on an apparent wholesale price. As such, the domestic price should be uplifted 126%, and the foreign price should be uplifted 130%. Schedule 3 calculates additional royalties due you in the amount of $476,248.

4. **Incorrect Packaging Deduction-$ 115,051**

   The Agreements allow for a packaging deduction for a disc (CD) at 12.5%. Through 2002, Universal had been incorrectly taking a 20% CD deduction. In addition, for the six-month period ending June 2003, Universal was utilizing a 25% CD deduction. Additional royalties of $115,051 are due you as shown on Schedule 4.



**WEC**

GC-UMG 003701

14

5. **Uncleared Samples via Bridgeport's Original Complaint-$7,710,000**

   Schedule 5 lists out all of the uncleared samples taken from the original complaint (Exhibit C) that Bridgeport filed against numerous defendants in Nashville. Universal has not indicated whether it was paid for these uses (or is now pursuing payment) for the master interests. In some instances, Universal itself was listed as a defendant. Additional royalties of $7,710,000 are due you as shown on Schedule 5.

6. **Unapproved Uses of Masters-$7,102,500**

   Schedule 6 lists out all of the unreported/unapproved uses of Masters in various sources (Television shows, Films and Samples). Universal has not indicated whether it was paid for these uses (or is now pursuing payment) for the master interests. Additional royalties of $7,102,500 are due you as shown on Schedule 6.

## OTHER MATTERS

1. Regarding the Parlet statements, initially no statements had ever been issued to you. As a result of our requests, Universal provided us with the royalty statements from the six-month periods ending December 1990 through December 2002. There was a significant unrecouped balance for the December 1990 statement. Further follow-up is recommended on obtaining all of the royalty statements from inception to ensure the propriety of the unrecouped balance.

2. Universal has not provided us with the synchronization licenses for our selections. As such, we could not verify if the synchronization income reported to you was appropriate. Follow-up is recommended.

3. The Club Agreement(s) was not provided. Follow up is recommended.

4. The manufacturing records were not provided to us. As such, we were not able to validate that the actual sales figures reported were accurate.

5. Universal has not provided us with the amount of Foreign Performance Income received by Universal (worldwide) as it related to the releases during the period under audit. Significant monies may be due. Follow-up is strongly recommended.

Respectfully submitted,

**WEC**

**GC-UMG 003702**

15

George Clinton/P-Funk, Inc./UMG Recordings, Inc.      **Exhibit A**
Summary of Additional Royalties Due
For the Period of 1/1/00-6/30/03

| Claim Description | Amount Due |
|---|---|
| 1. Improper Deduction of Foreign Taxes Withheld | $12,465 |
| 2. Unauthorized Premium Sales | 35,908 |
| 3. Incorrect Foreign & Domestic Pricing | 476,248 |
| 4. Incorrect Packaging Deduction | 115,051 |
| 5. Uncleared Samples via Bridgeport's Original Complaint | 7,710,000 |
| 6. Unapproved Uses of Masters | 7,102,500 |
| Total | $15,452,173 |
| Interest @ 9% | $1,390,696 |
| Additional Royalties Due | $16,842,868 |

GC-UMG 003703

16

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
**Additional Royalties Due to Improper Deduction of Foreign Taxes Withheld**
For the Period of 1/1/00-6/30/03

| | Foreign Tax Withheld |
|---|---|
| Tax Amount-George Clinton (2000-2003) | $ 1,392 |
| Tax Amount-George Clinton (1991-1999) | $ 10,521 |
| Tax Amount-Parlet (2000-2003) | $ 1 |
| Tax Amount-Parlet (1993-1999) | $ 551 |
| Total Additional Royalties Due | $ 12,465 |

GC-UMG 003704

**George Clinton/P-Funk, Inc./UMG Recordings, Inc.**     <u>Schedule 2</u>
**Additional Royalties Due to Unauthorized Premium Sales**
**For the Period of 1/1/00 - 6/30/03**

| | | |
|---|---:|---:|
| Total Premium Sales Royalties Reported (2000-2003) | $ 35,033 | |
| Total Premium Sales Royalties Reported (1994-1999) | $ 875 | |
| Total Premium Sales | $ 35,908 | |
| | | |
| Pricing Adjustment to account for incorrect premium rate | $ 35,908 | |
| | | |
| Additional Royalties Due | | $ 35,908 |
| | | |
| **Total Additional Royalties Due** | | $ 35,908 |

GC-UMG 003705

18

George Clinton/P-Funk, Inc./UMG Recordings, Inc.

**Additional Royalties Due to Incorrect Foreign and Domestic Pricing**

For the Period of 1/1/00-6/30/03

Schedule 3

| | For the Period 2000-2003 | For the Period 1991-1999 | Total | Corrected Uplift | Correct Amount Payable | Royalties Due |
|---|---|---|---|---|---|---|
| Domestic Earnings | 330,783 | 1,240,543 | 1,571,326 | 126% | 1,979,870 | 408,545 |
| Foreign Earnings | 38,139 | 187,539 | 225,678 | 130% | 293,381 | 67,703 |
| | | | | | $ | 476,248 |

GC-UMG 003706

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Additional Royalties due to Incorrect Packaging Deduction
For the Period of 1/1/00-5/30/03

Schedule 4

| Period | Royalties Received Using 20%/25% Packaging | | Correct Amount using 12.5% Packaging | | Difference | |
|---|---|---|---|---|---|---|
| 2000-2002=>20% | $ | 204,855 | $ | 223,841 | $ | 19,186 |
| 1991-1999=>20% | $ | 948,990 | $ | 1,037,958 | $ | 88,968 |
| 2003=>25% | $ | 41,381 | $ | 48,278 | $ | 6,897 |
| **Additional Royalties Due** | | | | | **$ 115,051** | |

GC-UMG 003707

20

Schedule 5

George Clinton/P-Funk, Inc. UMG Recordings, Inc.
Additional Royalties Due to Uncleared Samples via Bridgeport's Original Complaint
For the Period from January 1, 2000 to the Period Ending June 30, 2003

| Infringing Sound Recording | Infringing Record | Infringed Sound Recording | Defendant Label | Defendant Entertainment Company (if different) | Claim |
|---|---|---|---|---|---|
| 187 Ride By | 187 Ride By | Mothership Connection (Star Child) | PAR Records | | $ 60,000 |
| 2 Da Beat Ch Yall | Da Bomb | The Freeze (Sizzaleanmean) | Sony Music Entertainment, Inc. | | 60,000 |
| 2-2 The Chest a/k/a 2-2 Da Chest | 2 For The Show (Road Runner) | The Big Bang Theory | Road Runner Records, Power Records, Inc. | | 60,000 |
| 66 Mellow | Birth of Souladelic | Chocolate City | None | | 60,000 |
| Ain't A Damn Thang Changed | Ain't A Damn Thang Changed | Colour Me Funky | None | | 60,000 |
| Ain't A Damn Thang Changed | Ain't A Damn Thang Changed | Aqua Boogie (A Psychoalphadicobe tabloequadoloop) | None | | 60,000 |
| Ain't That A Bitch | Neva Again | The Humpty Dance (contains Let's Play House) | Atlantic Recording Corp. d/b/a Atlantic Records | Warner Music Group, Inc. | 60,000 |
| Armed and Dangerous | Mack 10 | Flashlight | None | | 60,000 |
| Arrogance | Love Symbol Album | Niggaz 4 Life (contains Flashlight and Sir Nose D'Voidoffunk) | Paisley Park Enterprises, Inc. d/b/a Paisley Park Records, WB Records, Inc. | | 60,000 |
| Behind Closed Doors | Ain't A Damn Thang Changed | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Behind Closed Doors | Ain't A Damn Thang Changed | Agony of Defeat | None | | 60,000 |
| Bitch Made Niggas | Comrads | Dr. Funkenstein | None | | 60,000 |
| Bitch Made Niggas | Comrads | Sir Nose D'Voidoffunk | None | | 60,000 |
| Bitches 2 | O.G. Original Gansta | Dr. Funkenstein | Warner Bros. Records, Inc., London-Sire Records, Inc., individually and a/s/t Sire Records Group, Inc. | Warner Music Group, Inc., Universal Music Group, Inc. | 60,000 |
| Blast First | Unleashed | The Big Bang Theory | Whiring Records, Unleashed Records | | 60,000 |
| Blow Your Mind | Def Jam Music Group - Ten Year Anniversary | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| BOBYAHEAD a/k/a Bobyahead! | The Best of Tag Team (Bellmark) | Flashlight | DM Records, Inc., individually and a/s/t Bellmark Records | | 60,000 |
| Bop Gun (One Nation) | Greatest Funkin' Hits (Capitol) | Bop Gun (Endangered Species) | None | | 60,000 |
| Born to Roll | Sittin on Crome (Atlantic, Delicious Vinyl, Big Beat) | Pocket Reprise (contains The Motor-Booty Affair) | Delicious Vinyl, Inc., Atlantic Recording Corp. d/b/a Atlantic Records | | 60,000 |
| Born to Roll | Sittin on Crome (Atlantic, Delicious Vinyl, Big Beat) | How Ya Do Dat (contains One of Those Funky Things) | Delicious Vinyl, Inc., Atlantic Recording Corp. d/b/a Atlantic Records | | 60,000 |
| Bottoms Up | Deeper Than You Think | (Theme From The) Black Hole | Strictly Urban Recordings, Inc. | | 60,000 |

21

GC-UMG 003708

Schedule 5

22

| | | | | | |
|---|---|---|---|---|---|
| Brand Nubian | One For All (Elektra) | Flashlight | Elektra Entertainment Group, Inc., individually and a/s/t Elektra Entertainment, a division of Warner Communications, Inc. | Warner Music Group, Inc. | 60,000 |
| Break Up, The | Ain't A Damn Thing Changed | Agony of Defeat | None | | 60,000 |
| Break Up, The | Ain't A Damn Thing Changed | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Brick House | Stop The Gun Fight | Flashlight | Platinum Entertainment, Inc., individually and a/s/t Intersound, Inc. | | 60,000 |
| Bring Back Something For Da Hood | It Takes a Thief | The Big Bang Theory | Tommy Boy Music, Inc., individually and a/s/t Tommy Boy Music | | 60,000 |
| Buck Tha Devil | Guerillas In Tha Mist | The Humpty Dance (contains Let's Play House) | Street Knowledge Records, Atlantic Recording Corp. d/b/a Atlantic Records, Elektra Entertainment Group, Inc., individually and a/s/t East West Records, Inc. | Warner Music Group, Inc., Street Knowledge Records | 60,000 |
| Buddah Nature | Secrets of the Hidden Temple | The Humpty Dance (contains Let's Play House) | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Bumbal | Thugged Out: The Albulation | The Humpty Dance (contains Let's Play House) | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Buss N Rocks | No Limit Top Doggs | (Theme From The) Black Hole | None | | 60,000 |
| Call It What U Want | Black Mafia Life (Warner Brothers, Giant) | Aqua Boogie (A Psychoalphadiscobetabioaquadoloop) | None | | 60,000 |
| Can You Kick It Like This | For Deposit Only | Give Up The Funk (Tear The Roof Off The Sucker) | Waylo Way | | 60,000 |
| Car-Hop | Coast Rides: Orlie's Lowriding Competition | Mothership Connection (Star Child) | World Movement Records, Inc., Damian Music, Inc., Polygram Records, Inc. | | 60,000 |
| Cavey | Brewed In South Central | P-Funk (Wants to Get Funked Up) | Pump Records, Quality Records, Inc. | | 60,000 |
| Change the Game (Remix) | The Professional Pt. 2 | Aqua Boogie (A Psychoalphadiscobetabioaquadoloop) | Def Jam Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Chronic (Intro), The | Dr. Dre The Chronic | Colour Me Funky | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Colorless Love | Zebrahead (Original Soundtrack/OST) | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Come Back In One Piece | #1 Stunna (Mixin' Up S***) (Chiilik | Sir Nose D'Voidoffunk | Chiilik Mix Records | | 60,000 |
| Come On Y'all | Rollin Ta Da Core | How Do Yeaw View You (contains One of Those Funky Things) | None | | 60,000 |
| Cowards In Compton | In The Nude (Luke, Little Joe) | Aqua Boogie (A Psychoalphadiscobetabioaquadoloop) | Luke Records, Inc., Deep Groove Records, Inc. | | 60,000 |

GC-UMG 003709

| | | | | | |
|---|---|---|---|---|---|
| Curb Servin | Curb Servin | Dr. Funkenstein | None | | 60,000 |
| Cyndrome | Roll Out the Red Carpet | Placebo Syndrome | Epic Records, Inc., Epic Street, Sony Music Entertainment, Inc. | Epic Street, Sony Music Entertainment, Inc. | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | Bop Gun (One Nation) (contains Bop Gun (Endangered Species)) | None | | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | Steady Mobbin (contains Sir Nose D'Voidoffunk) | None | | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | Givin' Up The Nappy Dugout (contains Mr. Wiggles) | None | | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | Jackin For Beats (contains Bop Gun (Endangered Species), The Humpty Dance) | None | | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | Gansta's Fairytale 2 a/k/a Gansta's Fairytale (contains Sir Nose D'Voidoffunk) | None | | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | It Was a Good Day (Contains Sir Nose D'Voidoffunk) | None | | 60,000 |
| D'Voidofpopniggafiedmegamix | Bootlegs & B-Sides | Ghetto Bird (contains Aqua Boogie (a Psychoalphadiscobe tabioaquadoloop) | None | | 60,000 |
| Da Bomb | The Best of Kriss Kross | Give Up The Funk (Tear The Roof Off The Sucker) | Ruffhouse Records, Inc., Sony Music Entertainment, Inc. | | 60,000 |
| Da Horny Man | Legalize It (Arista, PGA Records) | Doowutchyalike (contains Flashlight) | PGA Records, Arista Records, Inc., a unit of BMG Entertainment North America, Inc. | | 60,000 |
| Daddy Never Left Ya | A Day in the Life of a Player | Mama Said Knock You Out (contains The Humpty Dance (contains Let's Play House) | Tommy Boy Music, Inc., Individually and a/a/t Tommy Boy Music | | 60,000 |
| Dana You Can Bang Her (Street Mix) | Get Away Clean | Do That Stuff | In-A-Minute Records, Boutit, Inc. d/b/a No Limit Records | | 60,000 |
| Day I Die, The | It's a B.G. Thang | Gamin' On Ya | None | | 60,000 |
| Day I Die, The | It's a B.G. Thang | Aqua Boogie (A Psychoalphadicobe tabioaquadoloop) | None | | 60,000 |
| Deal Is Da Funk, The | FunkaFied | Flashlight | Wrap Records | Ichiban Records, Inc. | 60,000 |
| Deal Is Da Funk, The | FunkaFied | Bop Gun (Endangered Species) | Wrap Records | Ichiban Records, Inc. | 60,000 |
| Deal Is Da Funk, The | FunkaFied | The Big Bang Theory | Wrap Records | Ichiban Records, Inc. | 60,000 |
| Do Something | On How Life Is (Sony, Epic) | Funky For You (contains Do That Stuff) | Epic Records, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| Dog From Around the Way | Zebrahead (Original Soundtrack/OST) | Do That Stuff | Ruffhouse Records, Inc., Sony Music Entertainment, Inc., Columbia Records, a division of Sony Music Entertainment, Inc. | Ruffhouse Records, Inc., Sony Music Entertainment, Inc., | 60,000 |
| Don't Be Afraid | Aaron Hall (MCA) | The Humpty Dance (contains Let's Play House) | MCA Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Dr. Frankenstein | War & Peace Vol. 1 (The War | Dr. Funkenstein | None | | 60,000 |

GC-UMG 003710

Schedule 5

| | | | | | |
|---|---|---|---|---|---|
| Dr. Trevis | Dare Iz A Darkside | Blow Your Mind (contains the Humpty Dance (contains Let's Play House)) | None | | 60,000 |
| Dr. Trevis | Dare Iz A Darkside | Blow Your Mind (contains Theme From Black Hole) | None | | 60,000 |
| Dr. Trevis (Signs Off) | Dare Iz A Darkside | Blow Your Mind (contains The Humpty Dance (contains Let's Play House)) | None | | 60,000 |
| Dr. Trevis (Signs Off) | Dare Iz A Darkside | Blow Your Mind (contains Theme From Black Hole) | None | | 60,000 |
| Endangered Species | AmerIKKKa's Most Wanted | Flashlight | None | | 60,000 |
| Endangered Species | AmerIKKKa's Most Wanted | Bop Gun (Endangered Species) | None | | 60,000 |
| Fantasy Is Reality | Early Years (Deep Beat) | Fantasy Is Reality (Parliament Live Casablanca 1977) | Deep Beat Records, a division of Castle Records | | 60,000 |
| Fantasy Is Reality (Hangin' In There) | George Clinton with Parliament | Fantasy Is Reality (Parliament Live Casablanca 1977) | Aurific Records | | 60,000 |
| First We Pray | G-Funk Classics | (Theme From The) Black Hole | Breakaway Navarre | | 60,000 |
| Flashlight | Funk Um Again…For the First | Flashlight | Funkworks Entertainment | | 60,000 |
| Flashlight | The Mix Tape, Vol. 2: 60 Minutes of Funk (RCA, Relativity) | Flashlight | Loud Records, LLC, Main Source Entertainment | Sony Music Entertainment, Inc., Main Source Entertainment | 60,000 |
| Freestyle | Best of Tag Team (Bellmark) | Aqua Boogie (A Psychoalphadiscobetabioaquadoloop) | DM Records, Inc., individually and a/s/t Bellmark Records | | 60,000 |
| Freestyle Joint | In The Nude | How Do Yeaw View You (contains One of Those Funky Things) | Luke Records, Inc., Deep Groove Records, Inc. | | 60,000 |
| Funky For You | Laid In Full | Funky For You (contains Do That Stuff) | Blackberry Records | | 60,000 |
| Funky Gripata | Home Invasion | Funkentelechy | None | | 60,000 |
| Funky Situation/Back From Another Mission | The Best of Tag Team | Flashlight | DM Records, Inc., individually and a/s/t Bellmark Records | | 60,000 |
| G's Iz G's | Raplife | Rockafella (R.I.P.) (contains Flashlight) | Loud Records, LLC | Sony Music Entertainment, Inc. | 60,000 |
| Gang Related | Gang Related (single) | Flashlight | Loud Records, LLC, individually and a/s/t Relativity Records | BMG Entertainment, Inc., Sony Entertainment, Inc. | 60,000 |
| Gansta Stroll | Don't Blame It On Da Musik | Aqua Boogie (A Psychoalphadiscobetabioaquadoloop) | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Gansta Stroll | Don't Blame It On Da Musik | Give Up The Funk (Tear The Roof Off The Sucker) | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Gangster Funk | Unknown | Flashlight | Polygram Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Get Down/Humpty Dance/Dope On Plastic…(Track 7) | The Prodigy Presents: The Dirtchamber Sessions, Vol. 1 | The Humpty Dance (contains Let's Play House) | Beggarx XL Recordings | | 60,000 |
| Get It Right | Class Act (Original) | The Big Bang Theory | Giant Records, Inc. | Warner Music Group, Inc. | 60,000 |
| Get My Freak On | Never Seen A Rapper Like This | Agony of Defeat | Sony Music Entertainment, Inc. | | 60,000 |
| Get My Freak On | Never Seen A Rapper Like This | The Big Bang Theory | Sony Music Entertainment, Inc. | | 60,000 |

GC-UMG 003711

Schedule 5

25

| Get On The Inside | Michael Hutchence | Mothership Connection (Star Child) | V2 Records | BMG Entertainment, Inc. | 60,000 |
|---|---|---|---|---|---|
| Ghetto Bird | Lethal Injection | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | None | | 60,000 |
| Ghetto Serenade | Ain't A Damn Thang Changed | Gamin' On Ya | None | | 60,000 |
| Give Up The Funk (Tear The Roof Off The Sucker) | Funk Um Again...For the First Time, Live In LA | Give Up The Funk (Tear The Roof Off The Sucker) | Funkworks Entertainment | | 60,000 |
| Give Up The Funk (Tear The Roof Off The Sucker) | City Wide Classics | Give Up The Funk (Tear The Roof Off The Sucker) | Main Source Entertainment | | 60,000 |
| Givin Up Nappy Dug Out | Death Certificate | Mr. Wiggles | None | | 60,000 |
| Gold Digger | Def Jam Music Group - Ten Year Anniversary | Freak of the Week | None | | 60,000 |
| Good Life | Blackstreet | The Humpty Dance (contains Let's Play House) | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Good Times | Zebrahead (Original Soundtrack/OST) | Give Up The Funk (Tear The Roof Off The Sucker) | Sony Music Entertainment, Inc., Ruffhouse Records, Inc. | | 60,000 |
| Grand Finale | Legit Ballin | Grand Finale (contains Chocolate City) | Legit Ballin' Records | | 60,000 |
| Growin' Up In The Hood | Straight Checkn'em (Orpheus, Epic, Columbia) | Rollin' Wit Da Lench Mob (contains Auqa Boogie (A Psychoalphadicobe tabloaquadoloop) | Epic Records, Inc., Orpheus Records, Inc., Warner Bros. Records, Inc., Sony Music Entertainment, Inc. | | 60,000 |
| Guerillas In The Mist a/k/a Guerillas In The Mist | Maximum Rap | Sir Nose D'Voidoffunk | Atlantic Recording Corp. d/b/a Atlantic Records | Warner Music Group, Inc. | 60,000 |
| Help Lord, Won't You Come | The Funky Headhunter | Sir Nose D'Voidoffunk | Giant Records, Inc. | Warner Music Group, Inc. | 60,000 |
| High Priest of Turbulence | Terminator X & The Valley of Jeep | P-Funk (Wants to Get Funked Up) | None | | 60,000 |
| Holiday Madness | Neva Again | The Humpty Dance (contains Let's Play House) | Atlantic Recording Corp. d/b/a Atlantic Records, Street Knowledge Records | Warner Music Group, Inc., Street Knowledge Records | 60,000 |
| Hollywood | The Town I Live In | Gamin' On Ya | Zoo Entertainment | | 60,000 |
| Hollywood | Cydalwayz, Hollywood (single) | The Humpty Dance (contains Let's Play House) | Lightyear Entertainment, L.P., Swerve Entertainment, Inc. | | 60,000 |
| Home Invasion | Home Invasion | Flashlight | None | | 60,000 |
| House The Dog Built, The | House The Dog Built | Give Up The Funk (Tear The Roof Off The Sucker) | Ear Candy Records | | 60,000 |
| How to Survive in South Central | Boyz N The Hood (Original Soundtrack/OST) | Agony of Defeat | Warner Bros. Records, Inc., Qwest Records, Inc. | | 60,000 |
| How to Survive in South Central | Boyz N The Hood (Original Soundtrack/OST) | Supergroovalisticprosifunkication | Warner Bros. Records, Inc., Qwest Records, Inc. | | 60,000 |
| How We Comin' | An Eye For An Eye | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | Big Beat Records | | 60,000 |
| How We Comin' | An Eye For An Eye | Flashlight | Big Beat Records | | 60,000 |
| How Ya Do Dat | The Best of 97.9 FM KBXX The Box | (1) One of Those (2) Funky Things | Boutit, Inc. d/b/a No Limit Records, KBXX/Clear Channel Radio | Boutit, Inc., KBXX/Clear Channel Radio | 60,000 |

GC-UMG 003712

Schedule 5



| Humpty Dance, The | Somethin Wicked This Way Comes | The Humpty Dance (contains Let's Play House) | Chord Recordings | | 60,000 |
|---|---|---|---|---|---|
| I Don't Dance | Straight Checkn'em | Sir Nose D'Voidoffunk | Epic Records, Inc., Orpheus Records, Inc., Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| I Don't Dance | Straight Checkn'em | (Theme From The) Black Hole | Epic Records, Inc., Orpheus Records, Inc., Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| I Don't Dance | Straight Checkn'em | Jackin For Beats (contains Bop Gun (Endangered Species)) | Epic Records, Inc., Orpheus Records, Inc., Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| I Don't Dance | Straight Checkn'em | Jackin For Beats (contains The Humpty Dance (contains Let's Play House)) | Epic Records, Inc., Orpheus Records, Inc., Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| I Made Love (4 Da Very 1st Time) | The Voice in the Mirror | Do That Stuff | Capitol Records, Inc. | EMI Group, plc | 60,000 |
| I Made Love (4 Da Very 1st Time) | The Voice in the Mirror | The Humpty Dance (contains Let's Play House) | Capitol Records, Inc. | EMI Group, plc | 60,000 |
| I Shall Return | Who Got the Gravy? | Sir Nose D'Voidoffunk | Jake Records, Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/f Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| I Wanna Kill Sam | Death Certificate | Chocolate City | None | | 60,000 |
| I Would If I Could | Ebony/Ebony | Mothership Connection (Star Child) | Elektra Entertainment Group, Inc., individually and a/s/f Elektra Entertainment, a division of Warner Communications, Inc. | Warner Music Group, Inc. | 60,000 |
| I'll Take Ya Man 97 | Unlady Like | I'll Take Your Man (contains Flashlight) | Boutit, Inc. d/b/a No Limit Records | Boutit, Inc. | 60,000 |
| I'll Take Your Man | Hot, Cool, Vicious | Flashlight | Next Plateau Records, Inc., a division of London Records, a division of London-Sire Music Corp. | Universal Music Group, Inc. | 60,000 |
| I've Been Watching You | Global Kubbin' Vol. 2:Paris | I've Been Watchin' You (Move Your Sexy Body) | Max Music | | 60,000 |
| I've Been Watching You | The Very Best of Southside Movement: I've Been Watchin' You | I've Been Watchin' You (Move Your Sexy Body) | Collectables Records, Inc. | | 60,000 |
| In the Mist of Funk | In the Mist of Funk (single) | Flashlight | Tommy Boy Music, Inc., individually and a/s/f Tommy Boy Music | | 60,000 |
| Into the Future | Into the Future | Mothership Connection (Star Child) | Mercury Records, a division of Universal Music Group, Inc. | Universal Music Group, Inc. | 60,000 |
| It's All Bad | The Shadiest One | Chocolate City | None | | 60,000 |
| It's Like That | The Villain in Black | The Humpty Dance (contains Let's Play House) | Compton Records, Inc. d/b/a Ruthless Records, Inc. | Compton Records, Inc. | 60,000 |
| Jackin For Beats | Kill At Will | Bop Gun (Endangered Species) | None | | 60,000 |
| Jackin For Beats | Kill At Will | The Humpty Dance (contains Let's Play House) | None | | 60,000 |

GC-UMG 003713

Schedule 5

| Just Like A Nigga | The Show Ain't Over Til' The Fat Man Swings | Niggaz 4 Life (contains Flashlight) | None | | 60,000 |
|---|---|---|---|---|---|
| Just Like A Nigga | The Show Ain't Over Til' The Fat Man Swings | Niggaz 4 Life (contains Sir Nose D'voidoffunk) | None | | 60,000 |
| Just to Get A Rep | Full Clip: A Decade of Gang Starr (Virgin, Cooltempo) | Funky For You (contains Do That Stuff) | Virgin Records America, Inc., Cooltempo Records | EMI Group, plc., Cooltempo Records | 60,000 |
| King of LA | Meck 10 Presents Hoo-Bangin' The Mix Tape, Vol. 1 | Flashlight | None | | 60,000 |
| King of LA | Thicker Than Water (Soundtrack/OST) | Chocolate City | None | | 60,000 |
| Last Wordz | Strictly For My N.I.G.G.A.Z. | Flashlight | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/k/f Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Let It Reign | Thicker Than Water | Trombipulation | None | | 60,000 |
| Let It Reign | Thicker Than Water | The Big Bang Theory | None | | 60,000 |
| Let Me Ride | None | Let Me Ride (contains Mothership Connection (Star Child)) | None | | 60,000 |
| Lettin' Em Know | The World is Yours | Dr. Funkenstein | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Lettin' Em Know | The World is Yours | Bop Gun (Endangered Species) | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Lettin' Em Know | The World is Yours | The Humpty Dance (contains Let's Play House) | Virgin Records America, Inc., Rap-A-Lot Records, Inc. | EMI Group, plc, Rap-A-Lot Records, Inc. | 60,000 |
| Lil Sumpin | The Lawhouse Experience Vol. 1 | Flashlight | None | | 60,000 |
| Little Locs | Seattle...The Dark Side | Flashlight | American Recordings, Rhyme Cartel Recordings | Sony Music Entertainment, Inc., Warner Music Group, Inc. | 60,000 |
| Live and Let Die | Live and Let Die | Chocolate City | Cold Chillin' Records & Video, Inc. | Warner Music Group, Inc. | 60,000 |
| Live On Wzack | Nuttin Less Nuttin Mo | Dr. Funkenstein | None | | 60,000 |
| Love Is All We Need (remix) | DJ Skribble's Traffic Jams | The Humpty Dance (contains Let's Play House) | Warlock Records, Inc. | | 60,000 |
| Love Jones | Eye II Eye | Flashlight | Hokus Pokus Records | | 60,000 |
| Machine Gun Funk | Ready To Die | Up For The Down Stroke | Arista Records, Inc., a unit of BMG Entertainment North America, Inc., Bad Boy Records | BMG Entertainment North America, Inc., Bad Boy Records | 60,000 |
| Mah Boyz | Always Somethang | Mothership Connection (Star Child) | Warlock Records, Inc., Pitch Control Records | Warlock Records, Inc., Pitch Control Records | 60,000 |
| Mah Boyz | Always Somethang | P-Funk (Wants to Get Funked Up) | Warlock Records, Inc., Pitch Control Records | Warlock Records, Inc., Pitch Control Records | 60,000 |
| Make Em Bounce | Eye II Eye | If Anybody Gets Funked Up (It's Going to be You) | Hokus Pokus Records | | 60,000 |
| Make Em Bounce | Eye II Eye | Flashlight | Hokus Pokus Records | | 60,000 |
| Mama Said Knock You Out | Living in the Present Future (Bonus) | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Man's Best Friend | Death Certificate | Flashlight | None | | 60,000 |

21

GC-UMG 003714

28

| | | | | | |
|---|---|---|---|---|---|
| Martial Law (Hey Man...Smell My Finger) a/k/a Martial Law | Hey Man...Smell My Finger (Paisley Park) | The Humpty Dance (contains Let's Play House) | Paisley Park Enterprises, Inc. d/b/a Paisley Park Records, WB Records, Inc. | | 60,000 |
| Martial Law (Hey Man...Smell My Finger) a/k/a Martial Law | Hey Man...Smell My Finger (Paisley Park) | Flashlight | Paisley Park Enterprises, Inc. d/b/a Paisley Park Records, WB Records, Inc. | | 60,000 |
| Martial Law (Hey Man...Smell My Finger) a/k/a Martial Law | Hey Man...Smell My Finger (Paisley Park) | Give Up The Funk (Tear The Roof Off The Sucker) | Paisley Park Enterprises, Inc. d/b/a Paisley Park Records, WB Records, Inc. | | 60,000 |
| Mathematics | T.A.P.O.A.F.O.M. | The Humpty Dance (contains Let's Play House) | Sony Music Entertainment, Inc. | | 60,000 |
| Mistadobalina | I Wish My Brother George Was Here (Elektra, Asylum) | (Gloryhallastoopid) Pin The Tale on the Funky | Elektra Entertainment Group, Inc., individually and a/s/t Elektra Entertainment, a division of Warner Communications, Inc., Asylum Records, Inc. a division of Elektra Entertainment Group, Inc. | Warner Music Group, Inc. | 60,000 |
| Mistadobalina | I Wish My Brother George Was Here (Elektra, Asylum) | Flashlight | Elektra Entertainment Group, Inc., individually and a/s/t Elektra Entertainment, a division of Warner Communications, Inc., Asylum Records, Inc. a division of Elektra Entertainment Group, Inc. | Warner Music Group, Inc. | 60,000 |
| More Bounce | Big Tyme | Give Up The Funk (Tear The Roof Off The Sucker) | None | | 60,000 |
| More Like and Orgy | A Lesson To Be Learned | The Big Bang Theory | H.R.D. Productions | | 60,000 |
| Mothership Connection (Star Child) | Funk Um Again...For the First Time, Live in LA | Mothership Connection (Star Child) | Funkworks Entertainment | | 60,000 |
| Mothership Reconnection | Crunch: High Impact Cardio Workout, Vol. 1 (TVT) | Mothership Connection (Star Child) | TVT Records, Inc. a/k/a Tee Vee Toons | | 60,000 |
| Movin On | Hoopla | The Motor-Booty Affair | POCP, TVT Records, Inc. a/k/a Tee Vee Toons | | 60,000 |
| Nickel Bag a/k/a Nickel | Hootie Mack (MCA) | Sir Nose D'Voidoffunk | MCA Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Niggaz 4 Life | EFIL4ZAGGIN | Flashlight | None | | 60,000 |
| Nobody On Dry Land | Whatcha Gonna Do | Gamin' On Ya | None | | 60,000 |
| Nothing to Lose | R U Still Down? (Remember Me) (Explicit) | The Grand Finale (contains Chocolate City) | None | | 60,000 |
| Nothing to Lose | R U Still Down? (Remember Me) | Us (contains Gamin On Ya) | None | | 60,000 |
| OJ Meets Ike (a/k/a Press Conference) | Roll With The New | Mothership Connection (Star Child) | Dreamworks Records, a division of Interscope-Geffen-A&M, a division of Universal Music Group, Inc., SKG Music, LLC | Universal Music Group, Inc., SKG Music, LLC | 60,000 |

Schedule 5

| | | | | | |
|---|---|---|---|---|---|
| OJ Meets Ike (a/k/a Press Conference) | Roll With The New | Mama Said Knock You Out (contains The Humpty Dance (contains Let's Play House)) | Dreamworks Records, a division of Interscope-Geffen-A&M, a division of Universal Music Group, Inc., SKG Music, LLC | Universal Music Group, Inc., SKG Music, LLC | 60,000 |
| OJ Meets Ike (a/k/a Press Conference) | Roll With The New | Niggaz 4 Life (contains Flashlight) | Dreamworks Records, a division of Interscope-Geffen-A&M, a division of Universal Music Group, Inc., SKG Music, LLC | Universal Music Group, Inc., SKG Music, LLC | 60,000 |
| OJ Meets Ike (a/k/a Press Conference) | Roll With The New | Niggaz 4 Life (contains Sir Nose D'voidoffunk) | Dreamworks Records, a division of Interscope-Geffen-A&M, a division of Universal Music Group, Inc., SKG Music, LLC | Universal Music Group, Inc., SKG Music, LLC | 60,000 |
| Only Fear of Death | R U Still Down? (Remember Me) | Shit Don't Stop (contains Aqua Boogie (A Psychoalphadiscobetabioaquadoloop)) | None | | 80,000 |
| Onslaught, The | War Zone | How Do Yeaw View You (contains One of Those Funky Things) | None | | 60,000 |
| Outstanding (a/k/a I'm Outstanding) | Shaq Diesel | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Outta My Life | Guerrilla Funk | P-Funk (Wants to Get Funked Up) | Scarface Records | | 60,000 |
| Party Time | Back From Hell | Bop Gun (Endangered Species) | Arista Records, Inc., a unit of BMG Entertainment North America, Inc., individually and a/s/t Profile Records | BMG Entertainment, Inc. | 60,000 |
| Peace Treaty | Neva Again | Funkin' For Fun | Elektra Entertainment Group, Inc., individually and a/s/t East West Records, Inc., Street Knowledge Records, Atlantic Recording Corp, d/b/a Atlantic Records | Warner Music Group, Inc., Street Knowledge Records | 60,000 |
| Phila-del-phi-A (Radio) | Mike Watts (single) | Mothership Connection (Star Child) | Watts Records, Inc. | | 60,000 |
| Physical Funk | Physical Funk | Flashlight | None | | 60,000 |
| Pick Up The Phone | The Truth | The Humpty Dance (contains Let's Play House) | MCA Records, Inc., Siles Records | Universal Music Group, Inc., Siles Records | 60,000 |
| Pissin On Your Steps | I Wish My Brother George Was Here | Colour Me Funky | Elektra Entertainment Group, Inc., individually and a/s/t Elektra Entertainment, a division of Warner Communications, Inc. | Warner Music Group, Inc. | 60,000 |
| Play The Next Man | Business Never Personal | Sir Nose D'voidoffunk | None | | 60,000 |

29

GC-UMG 003716

30

| | | | | | |
|---|---|---|---|---|---|
| Point The Finga | Strictly For My N.I.G.G.A.Z. | Bop Gun (Endangered Species) | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc., Restless Records, a Regency Enterpises, Inc. Company, Enigma Records | Universal Music Group, Inc., Regency Enterprises, Inc., Enigma Records | 60,000 |
| Premonition of a Black Prisoner | Times Up | P-Funk (Wants to Get Funked Up) | Atlantic Recording Corp. d/b/a Atlantic Records | Warner Music Group, Inc. | 60,000 |
| Psycobetabuckdown | Cypress Hill | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | Sony Music Entertainment, Inc., Columbia Records, a division of Sony Music Entertainment, Inc., Ruffhouse Records, Inc. | Sony Music Entertainment, Inc., Ruffhouse Records, Inc. | 60,000 |
| Pump It | Super Squad | Flashlight | DM Records, Inc. | | 60,000 |
| Pumps and A Bump | The Funky Headhunter | Mothership Connection (Star Child) | None | | 60,000 |
| Really Doe | Lethal Injection | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Repent | Many Facez | Headbanger (contains One of Those Funky Things) | None | | 60,000 |
| Rockafella | Hip Hop Factory - The Bomb (Hip Hop Vol. 1) (Backstage) | Flashlight | Backstage Records | | 60,000 |
| Rockin to the P.M. | Live From the Styleetron (Hollywood, Elecktra) | Sir Nose D'Voidoffunk | Hollywood Basis, Inc., Elektra Entertainment Group, Inc., individually and a/s/t Elektra Entertainment, a division of Warner Communications, Inc. | The Walt Disney Company, Warner Music Group, Inc. | 60,000 |
| Rollin With the Lench Mob | AmeriKKKa's Most Wanted | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | None | | 60,000 |
| Rumpofsteelskin | Funk Um Again...For the First | Rumpofsteelskin | Funkworks Entertainment | | 60,000 |
| Say Ahh... | Dewdrops in The Garden | Let Me Be | None | | 60,000 |
| Section 11350 | The Call Me Mr. Kane | (Theme From The) Black Hole | Eureka Records | A2II Entertainment Group, Inc. | 60,000 |
| Shit Don't Stop | Thug Life Volume 1 (Explicit) | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Shwingalokate | De La Soul Is Dead (Tommy Boy) | Flashlight | Tommy Boy Music, Inc., individually and a/s/t Tommy Boy Music | | 60,000 |
| Silent Treatment | Abercrombie & Fitch (Tempo) | Do That Stuff | TEMPO Music, Inc. | | 60,000 |
| Simple & Funky | Simple & Funky | The Motor-Booty Affair | Alex Records, EMI Music, Inc. d/b/a EMI Records | | 60,000 |
| Soldier 4 Life | Guilty Til Proven Innocent | Niggaz 4 Life (contains Flashlight) | Boutit, Inc. d/b/a No Limit Records | Boutit, Inc. | 60,000 |
| Soldier 4 Life | Guilty Til Proven Innocent | Niggaz 4 Life (contains Sir Nose D'Voidoffunk) | Boutit, Inc. d/b/a No Limit Records | Boutit, Inc. | 60,000 |

GC-UMG 003717

| | | | | | |
|---|---|---|---|---|---|
| South, The | Master P Presents Down South Hustlers Bouncin' and Swingin' The Value Pack Compilation | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | Boutit, Inc. d/b/a No Limit Records | Boutit, Inc. | 60,000 |
| Steady Mobbin | Death Certificate | Sir Nose D'Voidoffunk | None | | 60,000 |
| Steady Slobbin | Prinse Pawl Presents a Prince Among Thieves | Steady Mobbin (contains Sir Nose D'Voidoffunk) | Tommy Boy Music, Inc., individually and a/s/t Tommy Boy Music | | 60,000 |
| Straß Hustler | Y?N-Vee | I've Been Watchin' You (Move Your Sexy Body) | None | | 60,000 |
| Straight Gangstaism | Till Death Do Us Part | (You're A Fish And I'm A) Water Sign | Rap-A-Lot Records, Inc., Virgin Records, America, Inc. | Rap-A-Lot Records, Inc., EMI Group, plc | 60,000 |
| Strictly For the Streets | Unmasked | He's Gamin On Ya (contains Chocolate City) | Atlantic Recording Corp. d/b/a Atlantic Records | Warner Music Group | 60,000 |
| Table Dance | Swing n | (Theme From The) Black Hole | Skanless Records | | 60,000 |
| Tear the Roof Off | Don't Fight The Feelin | Give Up The Funk (Tear The Roof Off The Sucker) | Chrysalis Records, Inc., Capitol Records, Inc. | EMI Group, plc | 60,000 |
| Tellin' Time | West Coast Rap All Stars (Warner Bros.) | P-Funk (Wants to Get Funked Up) | Warner Bros. Records, Inc. | | 60,000 |
| Tha Vibe | Tha Vibe (single) | Give Up The Funk (Tear The Roof Off The Sucker) | Imperial Records, Inc., Pure Records, Inc. | | 60,000 |
| The Humpty Dance (Mini-Humpt Radio Mix) | Humpty Dance (single) | The Humpty Dance (contains Let's Play House) | Tommy Boy Music, Inc., individually and a/s/t Tommy Boy Music | | 60,000 |
| The Humpty Dance (Bonus Hump Mix) | Humpty Dance (single) | The Humpty Dance (contains Let's Play House) | Tommy Boy Music, Inc., individually and a/s/t Tommy Boy Music | | 60,000 |
| The Humpty Dance (Humpstrumental Mix) | Humpty Dance (single) | The Humpty Dance (contains Let's Play House) | Tommy Boy Music, Inc., individually and a/s/t Tommy Boy Music | | 60,000 |
| The Motor-Booly Affair | Funk Um Again...For the First | The Motor-Booly Affair | Funkworks Entertainment | | 60,000 |
| This Is Du Roc | How Not to Get Jacced | (Theme From The) Black Hole | P.R. Records, Kyle Eastern, Sr. d/b/a Diamond Life Music | | 60,000 |
| This is Your Life | Funky Divas | Aqua Boogie (A Psychoalphadicobe tabloaquadoloop) | Elektra Entertainment group, Inc., individually and a/s/t East West Records, Inc. | Warner Music Group, Inc. | 60,000 |
| Time 4 Sum Aksion | Whut? Thee Album | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Tonali Check | Musical Meltdown | Shuts Fuck Up (contains Dr. Funkenstein) | Perspective | | 60,000 |
| Trapped | Planet of da Apes | The Humpty Dance (contains Let's Play House) | None | | 60,000 |
| Trespass | Trespass (Original Soundtrack/OST) (Sire) | Give Up The Funk (Tear The Roof Off The Sucker) | London-Sire Records, Inc., individually and a/s/t Sire Records Group, Inc. | Universal Music Group, Inc. | 60,000 |
| Trespass | Trespass (Original Soundtrack/OST) (Sire) | Bop Gun (Endangered Species) | London-Sire Records, Inc., individually and a/s/t Sire Records Group, Inc. | Universal Music Group, Inc. | 60,000 |
| Trespass | Trespass (Original Soundtrack/OST) (Sire) | Funkentelechy | London-Sire Records, Inc., individually and a/s/t Sire Records Group, Inc. | Universal Music Group, Inc. | 60,000 |

| | | | | | |
|---|---|---|---|---|---|
| Turn This Mutha Out | Let's Get It Started | Give Up The Funk (Tear The Roof Off The Sucker) | Alliance Records | | 60,000 |
| Uglee Pictures | Stickity Savage | So Ruff (contains Flashlight) | Elektra Entertainment Group, Inc., individually and a/s/f East West Records, Inc. | Warner Music Group, Inc. | 60,000 |
| Uglee Pictures | Stickity Savage | So Ruff (contains Bob Gun (Endangered Species)) | Elektra Entertainment Group, Inc., individually and a/s/f East West Records, Inc. | Warner Music Group, Inc. | 60,000 |
| Under a Nouveau Groove | Under a Nouveau Grove | Flashlight | Warner Bros. Records | | 60,000 |
| Vibe Alive | Perfect Machine | Mothership Connection (Star Child) | Columbia Records, a division of Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| Vibe Alive | Perfect Machine | Chocolate City | Columbia Records, a division of Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| W Balls | Bosselinie | Flashlight | Boutit, Inc. d/b/a No Limit Records | Boutit, Inc. | 60,000 |
| Wanted | Straight Checkn'em | The Big Bang Theory | Orpheus Records, Inc., Epic Records, Inc., Columbia Records, a division of Sony Music Entertainment, Inc. | Sony Music Entertainment, Inc. | 60,000 |
| Warm It Up | Totally Krossed Out (Ruffhouse, Sony/Columbia) | The Humpty Dance (contains Let's Play House) | Ruffhouse Records, Inc., Sony Music Entertainment, Inc., Columbia Records, a division of Sony Music Entertainment, Inc. | Ruffhouse Records, Inc., Sony Music Entertainment, Inc. | 60,000 |
| Way of the Rhyme (Live Version) | Totally Krossed Out (Ruffhouse, Sony/Columbia) | You Can't Fade Me (contains Rumpofsteelskin) | Ruffhouse Records, Inc., Sony Music Entertainment, Inc., Columbia Records, a division of Sony Music Entertainment, Inc. | Ruffhouse Records, Inc., Sony Music Entertainment, Inc. | 60,000 |
| We Want the Funk | Jukebox Hits Disc #20 | Give Up The Funk (Tear The Roof Off The Sucker) | SMSP | Sony Music Entertainment, Inc. | 60,000 |
| Weed For Life (Remix) | Smoke the Herb the 2nd Pound | The Humpty Dance (contains Let's Play House) | VP Records, Inc. | | 60,000 |
| Western Hills Funk | 86 Tha Madness | Mothership Connection (Star Child) | None | | 60,000 |
| Western Hills Funk | 86 Tha Madness | Bop Gun (Endangered Species) | None | | 60,000 |
| What a Day | Heroz4hire | It Was a Good Day (Contains Sir Nose D'Voidoffunk) | Knowsavage Records | | 60,000 |
| What About Your Friends | Ooooooooh...On the TLC Tip (LaFace) | The Humpty Dance (contains Let's Play House) | LaFace Records, a joint venture of LaFace Records, Inc. and Arista Ventures, Inc., LaFace Records, Inc., Arista Records, Inc., a unit of BMG Entertainment North America, Inc. | LaFace Records, Inc., BMG Entertainment, Inc. | 60,000 |
| What That South Central Like | South Central Los Skanless | Mothership Connection (Star Child) | Lench Mob Records | | 60,000 |
| What You Wanna Do | South Central Los Skanless | (Theme From The) Black Hole | Lench Mob Records | | 60,000 |

32

GC-UMG 003719

| | | | | | |
|---|---|---|---|---|---|
| What You Wanna Do | South Central Los Skanless | Aqua Boogie (A Psychoalphadicobe tabloesquadoloop) | Lench Mob Records | | 60,000 |
| What's Goin Down | The Fan (Original Soundtrack/OST) (TVT) | The Humpty Dance (contains Let's Play House) | TVT Records, Inc. a/k/a Tee Vee Toons, Polygram Records, Inc. | TVT Records, Inc. a/k/a Tee Vee Toons, Universal Music Group, Inc. | 60,000 |
| Who Am I (What's My Name?) | Doggystyle (Interscope) | Give Up The Funk (Tear The Roof Off The Sucker) | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Who Am I (What's My Name?) | Doggystyle (Interscope) | P-Funk (Wants to Get Funked Up) | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| Who Ryde | Uncle Sam's Curse | Colour Me Funky | None | | 60,000 |
| Wild Wild West | Wild Wild West (Original soundtrack/OST) | The Humpty Dance (contains Let's Play House) | Interscope-Geffen-A&M, a division of Universal Music Group, Inc., individually and a/s/t Interscope Records, Inc. | Universal Music Group, Inc. | 60,000 |
| You Can't Fade Me | AmeriKKKa's Most Wanted | Rumpofsteelskin | None | | 60,000 |
| You Don't Hear Me Tho | Fuck New York | Flashlight | Psychotic Records | | 60,000 |
| You Don't Work, U Don't Eat a/k/a You Don't You Don't Eat a/k/a Don't Work U Don't Eat a/k/a U Don't Work You Don't Eat | Ain't A Damn Thing Changed | (Theme From The) Black Hole | None | | 60,000 |
| You Don't Work, U Don't Eat a/k/a You Don't You Don't Eat a/k/a Don't Work U Don't Eat a/k/a U Don't Work You Don't Eat | Ain't A Damn Thing Changed | The Big Bang Theory | None | | 60,000 |
| You'll Get Blasted | Legalize It | Guerillas In The Mist a/k/a Guerillas in the Mist (contains Sir Nose D'Voidoffunk) | PGA Records, Arista Records, Inc., a unit of BMG Entertainment North America, Inc. | | 60,000 |
| | | | | $ | 15,420,000 |

Amount Due to Artist (50%) $   7,710,000

GC-UMG 003720

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Additional Royalties Due to Unapproved Uses of Masters
For the Period from January 1, 2000 to the Period Ending June 30, 2003

Schedule 5

| Source | Claim | |
|---|---|---|
| Television Shows | 2,295,000 | A |
| Films | 150,000 | B |
| Samples | 11,760,000 | C |
| | $ 14,205,000 | |
| Amount due to Artist (50%) | $ 7,102,500 | |

GC-UMG 003721

34

George Clinton/P-Funk, Inc./UMG Recordings, Inc.
Additional Royalties Due to Unapproved Uses of Masters
For the Period from January 1, 2000 to the Period Ending June 30, 2003

Schedule 6A

**TELEVISION**

**1st Quarter 1999**

| Song | Series | Source | Episode | Claim |
|------|--------|--------|---------|-------|
| Flashlight | Can't Hardly Wait | Viewers Choice | | 15,000 |
| Flashlight | Fresh Prince of Bel Air | SATEL CARR-WPIX | Fresh Prince of Bel Air | 15,000 |
| Flashlight | Fresh Prince of Bel Air | SATEL CARR-KTLA | Soul Train | 15,000 |
| Flashlight | Gong Show | Game Show | Gong Show | 15,000 |
| Do That Stuff | History of Rock and Roll | Satel CARR-WSBK | Episode 008 | 15,000 |
| Flashlight | How Stella Got Her Groove Back | Viewers Choice | | 15,000 |
| Up For the Down Stroke | KLFY Passe Partout | TV Local PP | November 18 1998 | 15,000 |
| Chocolate City | Late Show With David Letterman | CBS | Episode 1176 | 15,000 |
| Flashlight | New York Undercover | USA Network | Drop Dead Gorgeous | 15,000 |
| Flashlight | Solid Gold 70's | TV Local PP | | 15,000 |
| | | | | 150,000 |

**2nd Quarter 1999**

| Song | Series | Source | Episode | Claim |
|------|--------|--------|---------|-------|
| Flashlight | Can't Hardly Wait | HBO | | 15,000 |
| Give Up The Funk | KCRG News at 6 00 A SAT | TV Local PP | December 05 1998 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | TV Local PP | Episode 1084 | 15,000 |
| Flashlight | Motown Live | TV Local BL | September 28 1998 | 15,000 |
| Give Up The Funk | Motown Live | TV Local BL | September 28 1998 | 15,000 |
| Give Up The Funk | PCU | Comedy Central | | 15,000 |
| Flashlight | PJ S | FOX | Bones Bugs and Harmony | 15,000 |
| Let's Play House | Real World | MTV | Episode 504 | 15,000 |
| Bop Gun | Rock and Roll | PBS | Make It Funky | 15,000 |
| Cosmic Slop | Rock and Roll | PBS | Make It Funky | 15,000 |
| Do That Stuff | Rock and Roll | PBS | Make It Funky | 15,000 |
| DR Funkenstein | Rock and Roll | PBS | Make It Funky | 15,000 |
| Flashlight | Rock and Roll | PBS | Make It Funky | 15,000 |
| Give Up The Funk | Rock and Roll | PBS | Make It Funky | 15,000 |
| Mothership Connection | Rock and Roll | PBS | Make It Funky | 15,000 |
| Undisco Kid | Rock and Roll | PBS | Make It Funky | 15,000 |
| Flashlight | Rock and Roll | PBS | Perfect Beat | 15,000 |
| Up for The Down Stroke | Saturday Night Live | Comedy Central | January 18 1997 David A Grier | 15,000 |
| I Call My Baby Pussycat | Saturday Night Live | Comedy Central | Saturday Night Live | 15,000 |
| Up for The Down Stroke | Saturday Night Live | Comedy Central | Saturday Night Live | 15,000 |
| Flashlight | Set It Off | Action Adventure | | 15,000 |
| Flashlight | Solid Gold 70's | TV Local PP | | 15,000 |
| Let's Play House | WCCO News at 5 30 AM F | TV Local PP | April 12 1999 | 15,000 |
| Flashlight | WCCO News at 06 00 AM F | TV Local PP | April 12 1999 | 15,000 |
| | | | | 350,000 |

35

## 4th Quarter 1999

| Song | Series | Source | Episode | Claim |
|------|--------|--------|---------|-------|
| Give Up The Funk | Even Cowgirls Get the Blues | Independent Film | | 15,000 |
| Bop Gun One Nation | Fanatic | MTV | Goo Goo Dolls Ice Cube | 15,000 |
| Flashlight | Friday Night Videos | NBC | December 03 1999 | 15,000 |
| Flashlight | Friday Night Videos | NBC | December 10 1999 | 15,000 |
| Flashlight | Friday Night Videos | NBC | October 15 1999 | 15,000 |
| Up For The Down Stroke | Late Night With Conan O Brien | NBC | Chapelle Lewis Knotts | 15,000 |
| Up For The Down Stroke | Late Night With Conan O Brien | NBC | Wright ST John Hall | 15,000 |
| Chocolate City | Late Show With David Letterman | CBS | Episode 1317 | 15,000 |
| Flashlight | Muppets From Space | Viewers Choice | | 15,000 |
| Give Up The Funk | Slums of Beverly Hills | HBO | | 15,000 |
| Up For The Down Stroke | WPVI Millennium Philadelphia | TV Local PP | September 09 1999 | 15,000 |
| | | | | 165,000 |

## 1st Quarter 2000

| Song | Series | Source | Episode | Claim |
|------|--------|--------|---------|-------|
| We Want the Funk | Fox Files | FOX Network | January 14 1999 | 15,000 |
| Flashlight | Friday Night Videos | NBC | February 04 2000 | 15,000 |
| Flashlight | Friday Night Videos | NBC | February 18 2000 | 15,000 |
| Mothership Connection | Kron The Show | TV Local PP | March 21 2000 | 15,000 |
| Flashlight | Late Show With David Letterman | CBS | August 13 1993 | 15,000 |
| Chocolate City | Live From LA | BET | February 15 2000 | 15,000 |
| Flashlight | Live From LA | BET | February 15 2000 | 15,000 |
| Give Up The Funk | Live From LA | BET | February 15 2000 | 15,000 |
| Mothership Connection | Live From LA | BET | February 15 2000 | 15,000 |
| Mothership Connection | Live From LA | BET | september 13 1999 | 15,000 |
| Mothership Connection | Live From LA | BET | September 14 1999 | 15,000 |
| Mothership Connection | Live From LA | BET | September 21 1999 | 15,000 |
| We Want the Funk | VH1 Where Are They Now | VH1 | Dance | 15,000 |
| | | | | 195,000 |

## 1st Quarter 2001

| Song | Series | Source | Episode | Claim |
|------|--------|--------|---------|-------|
| Flashlight | Late Late Show Craig Kileborn | CBS | Episode 363 | 15,000 |
| Same Song | Nothing But Trouble | Starz | | 15,000 |
| P Funk Wants To Get Funked Up | Pretender | TNT | Cold Dick | 15,000 |
| Flashlight | Jamie Fox Show | Dist-Signal-Klia | Kiss and Tell | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1007 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1016 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1020 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1021 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1026 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1031 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1038 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1044 | 15,000 |
| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1070 | 15,000 |

GC-UMG 003723

| Flashlight | Keenen Ivory Waynes Show | Satel-Carr-Koho | Episode 1076 | 15,000 |
|---|---|---|---|---|
| Flashlight | Kley Passe Partout | TV Local PB | April 02 2001 | 15,000 |
| Give Up The Funk | Late Late Show Craig Kilaborn | CBS | Episode 400 | 15,000 |
| Give Up The Funk | Late Late with David Letterman | CBS | Episode 1604 | 15,000 |
| Same Song | Nothing But Trouble | Encore | Black Hole Theme | 15,000 |
| Flashlight | Saturday Night Live | Comedy Central | March 07 1998 | 15,000 |
| Mothership Connection | Sunday Jazz | Bet | House of Duke | 15,000 |
| Flashlight | VIBE | Dist-Signl-Wsbj | August 08 1997 | 15,000 |
| Flashlight | VIBE | Satel-Carr-Wsbj | September 09 1997 | 15,000 |
| Flashlight | WTVQ News at 05 30 A M F | TV Local PP | June 19 2001 | 15,000 |
| Flashlight | WTVQ News at 05 30 A M F | TV Local PP | May 02 2001 | 15,000 |
| Flashlight | WTVQ News at 05 30 A M F | TV Local PP | May 15 2001 | 15,000 |
| Give Up The Funk | Greatest Albums of Rock Hour 3 | VH1 | | 15,000 |
| Mothership Connection | Greatest Albums of Rock Hour 3 | VH1 | | 15,000 |
| P Funk Wants To Get Funked Up | Greatest Albums of Rock Hour 3 | VH1 | | 15,000 |
| | | | | 420,000 |

## 2nd Quarter 2001

| Song | Series | Source | Episode | Claim |
|---|---|---|---|---|
| Up For the Down Stroke | AM AT BET | BET | | 15,000 |
| Flashlight | Behind the Music | VHi | 1975 | 15,000 |
| Give Up The Funk | Corner | HBO Plus | Fran S Blues | 15,000 |
| Agua Boogie | Foolish | Movie Channel | | 15,000 |
| Flashlight | KLFY Passe Partout | TV Local PP | April 02 2001 | 15,000 |
| Up For the Down Stroke | Ladies Man | In Demand 1 | | 15,000 |
| Ive Been Watching You Move | Last Night | HBO Plus | | 15,000 |
| Up For the Down Stroke | Late Show with David Letterman | CBS | Episode 1553 | 15,000 |
| Up For the Down Stroke | Late Show with David Letterman | CBS | Episode 1570 | 15,000 |
| Up For the Down Stroke | Late Show with David Letterman | CBS | Episode 1675 | 15,000 |
| Up For the Down Stroke | Late Show with David Letterman | CBS | Episode 1584 | 15,000 |
| Up For the Down Stroke | Late Show with David Letterman | CBS | Episode 1590 | 15,000 |
| Up For the Down Stroke | Late Show with David Letterman | CBS | Episode 1595 | 15,000 |
| Up For the Down Stroke | Late Late Show with David Letterman | CBS | Episode 1604 | 15,000 |
| Up For the Down Stroke | Late Late Show with David Letterman | CBS | Episode 1608 | 15,000 |
| Up For the Down Stroke | Late Late Show with David Letterman | CBS | Episode 1635 | 15,000 |
| Hit It And Quit It | Saturday Night Live | Comedy Central | January 10 1998 Samuel L. Jackson | 15,000 |
| Hit It And Quit It | Saturday Night Live | Comedy Central | September 28 1996 Tom Hanks | 15,000 |
| Flashlight | VIBE | DIST SIGNL-WSBK | August 04 1997 | 15,000 |
| | | | | 285,000 |

## 3rd Quarter 2003

| Song | Series | Source | Episode | Claim |
|---|---|---|---|---|
| Holler If Ya Hear Me | Above The Rim | Black Starz | | 15,000 |
| Humpty Dance | Acess Hollywood | Super Station | Show W361 | 15,000 |
| Get Naked | All Acess on VH1 | MTV Latino | Bad Boys And The Woman Who Love Them | 15,000 |
| Do Something | All Acess on VH1 | MTV Latino | Best and Worst Dressed 2002 | 15,000 |
| Give Up the Funk | All Acess on VH1 | MTV Latino | Rock Stars Living Large | 15,000 |

37

GC-UMG 003724

| | | | | |
|---|---|---|---|---:|
| Same Song | Casper | SCI-FI | | 15,000 |
| Give Up the Funk | CITA S World | BET | 02 0213 | 15,000 |
| Give Up the Funk | CITA S World | BET | 02 0218 | 15,000 |
| Give Up the Funk | CITA S World | BET | 02 0234 | 15,000 |
| Big Bang Theory | Class Act | BET | | 15,000 |
| Give Up the Funk | Class Act | HBO Signature | Fran S Blues | 15,000 |
| Give Up the Funk | I Love the 70's S | VH1 | 1972 | 15,000 |
| Give Up the Funk | I Love the 70's S | VH1 | 1976 | 15,000 |
| Up for the Down Stroke | Jimmy Kimmel Live | ABC | Episode 03 145 | 15,000 |
| Flashlight | KHQ Local News Saturday | TV Local PP | KHQ Local News Saturday | 15,000 |
| Up for the Down Stroke | Late Night Conan O Brian | Comedy Central | Caine Biggs Jose Stone | 15,000 |
| Up for the Down Stroke | Late Night Conan O Brian | Comedy Central | Johnson Green Gaffigan | 15,000 |
| Up for the Down Stroke | Late Night Conan O Brian | Comedy Central | Philbin Ja Rule Kevin Mcdonald | 15,000 |
| Up for the Down Stroke | Late Show with David Letterman | CBS | Episode 2023 | 15,000 |
| Give Up the Funk | Late Show with David Letterman | TRIO | October 04 1995 | 15,000 |
| Flashlight | Major league Baseball on Fox Pregame | TV Local BL | July 19 2003 Late Pregame | 15,000 |
| Give Up the Funk | MTV Presents 22 Greatest MC | MTV | | 15,000 |
| Give Up the Funk | Undercover Brother | Black Starz | | 15,000 |
| Flashlight | WRTV News at 05 00 A M F | TV Local PP | July 21 2003 | 15,000 |
| Give Up the Funk | Cable | MTV2 | | 15,000 |
| Give Up the Funk | Cable | VH1 Classic | | 15,000 |
| Mothership Connection | France | Sacem | | 15,000 |
| Up for the Down Stroke | United Kingdom | PRS | | 15,000 |
| Give Up the Funk | Electric Circus | Socan (Canada) | Episode 286 | 15,000 |
| Give Up the Funk | Electric Circus | Socan (Canada) | Episode 304 | 15,000 |
| Give Up the Funk | Electric Circus | Socan (Canada) | Episode 313 | 15,000 |
| Give Up the Funk | Electric Circus | Socan (Canada) | Episode 321 | 15,000 |
| Give Up the Funk | Electric Circus | Socan (Canada) | February 17 1996 | 15,000 |
| Flashlight | Keenen Ivory Wayans Show | Socan (Canada) | Episode 1134 | 15,000 |
| Mothership Connection | Keenen Ivory Wayans Show | Socan (Canada) | Episode 1134 | 15,000 |
| Flashlight | Keenen Ivory Wayans Show | Socan (Canada) | Episode 1141 | 15,000 |
| Flashlight | King of The Hill | Socan (Canada) | Fat and The Furious | 15,000 |
| Give Up the Funk | Life on Venus Ave | Socan (Canada) | Working Girl | 15,000 |
| Give Up the Funk | Live with Regis | Socan (Canada) | January 03 2003 | 15,000 |
| P Funk Wants To Get Funked Up | NBA Inside stuff | Socan (Canada) | December 18 1993 | 15,000 |
| Give Up the Funk | New Music | Socan (Canada) | October 13 1994 | 15,000 |
| Flashlight | Party All Nite Concert Grad Nite At Walt | Socan (Canada) | | 15,000 |
| Give Up the Funk | Say It Loud A Celebration of Black Music | Socan (Canada) | Express Yourself | 15,000 |
| Mothership Connection | Say It Loud A Celebration of Black Music | Socan (Canada) | Express Yourself | 15,000 |
| Give Up the Funk | That 70's Show | Socan (Canada) | Uncomfortable Bait Stuff | 15,000 |
| Give Up the Funk | Third Watch | Socan (Canada) | 10 13 | 15,000 |
| Flashlight | Flashlight | Cash (Hong Kong) | | 15,000 |
| Give Up the Funk | Give Up the Funk | Cash (Hong Kong) | | 15,000 |
| | | | | 720,000 |
| | | | | $ 2,295,000  A |

GC-UMG 003725

38

**George Clinton/P-Funk, Inc./UMG Recordings, Inc.**
**Additional Royalties Due to Unapproved Uses of Masters**
**For the Period from January 1, 2000 to the Period Ending June 30, 2003**

Schedule 6B

**FILMS**

| Song | Film | Claim |
|------|------|-------|
| Flashlight | How High (2001) | $   150,000   B |
|  |  | $   150,000 |

GC-UMG 003726

Schedule 5C

**George Clinton/P-Funk, Inc./UMG Recordings, Inc.**
**Additional Royalties Due to Unapproved Uses of Masters**
**For the Period from January 1, 2000 to the Period Ending June 30, 2003**

**SAMPLES**

| Up For The Down Stroke | Artist | Song | Claim |
|---|---|---|---|
| Up For The Down Stroke | Nemesis | Temple Of Boom | $  60,000 |
| Up For The Down Stroke | Salt N Pepa | Everybody Get Up | 60,000 |
| Up For The Down Stroke | F Wesley & His Horns | Up For The Down Stroke(remix) | 60,000 |
| All Your Goodies Are Gone | Boss | Born Gangstaz | 60,000 |
| All Your Goodies Are Gone | Poison Clan | Afraid of the Flavor | 60,000 |
| All Your Goodies Are Gone | Salt N Pepa | Everybody Get Up | 60,000 |
| All Your Goodies Are Gone | Salt N Pepa | Tramp | 60,000 |
| I Can Move You | ATL | Process Of Elimination | 60,000 |
| I Can Move You | ATL | Why Must I Feel Like Dat | 60,000 |
| | | | $540,000 |

| Chocolate City | Artist | Song | Claim |
|---|---|---|---|
| Chocolate City | DOC | The Grand Finale | 60,000 |
| Chocolate City | Ice Cube | I Wanna Kill Sam | 60,000 |
| Chocolate City | Kool G Rap | Live And Let Die | 60,000 |
| Chocolate City | Nemesis | Temple Of Boom | 60,000 |
| Chocolate City | Salt N Pepa | He's Gamin On Ya | 60,000 |
| Chocolate City | Totally Insane | Here We Go... | 60,000 |
| | | | $360,000 |

| Mothership Connection | Artist | Song | Claim |
|---|---|---|---|
| P.Funk | Del | Sunny Meadowz | 60,000 |
| P.Funk | Dr. Dre | The Roach (Outro) | 60,000 |
| P.Funk | Ice Cube | Say Hi To The Bad Guy | 60,000 |
| P.Funk | K-Solo | Premonition Of A ... | 60,000 |
| P.Funk | NWA | 1-900-2-Compton | 60,000 |
| P.Funk | Paris | Out Of My Life | 60,000 |
| P.Funk | Redman | Da Funk | 60,000 |
| P.Funk | Term.X | High Priest Of Turbulence | 60,000 |
| P.Funk | Tone Loc | Don't Get Close | 60,000 |
| P.Funk | West Coast A.S. | Tellin Time | 60,000 |
| P.Funk | Yo-Yo | Make Way For The Motherlode | 60,000 |
| Mothership Connection | ATL | Pimp Clinic | 60,000 |
| Mothership Connection | BWP | Comin' Back Strapped | 60,000 |
| Mothership Connection | Dr. Dre | Let Me Ride | 60,000 |
| Mothership Connection | DU | Tales of the Funky | 60,000 |
| Mothership Connection | Eazy-E | We Want Eazy | 60,000 |
| Mothership Connection | Infinite Mass | Mah Boyz | 60,000 |

**GC-UMG 003727**

Schedule 6C

| Mothership Connection | Run DMC | Groove To The Sound | 60,000 |
|---|---|---|---|
| Mothership Connection | Spice 1 | Young Ass Nigga | 60,000 |
| Mothership Connection | Sweet T | On The Smooth Tip | 60,000 |
| Mothership Connection | Tone Loc | The Homies | 60,000 |
| Mothership Connection | Yo-Yo | Make Way For The Motherlode | 60,000 |
| Unfunky UFO | Ice Cube | Dirty Mack | 60,000 |
| Supergroovalisticprosi. | Ice Cube | How To Survive In South Central | 60,000 |
| Give Up The Funk | Gerardo | We Want The Funk | 60,000 |
| Give Up The Funk | GMF&FF | Tear The Roof Off The Sucker | 60,000 |
| Give Up The Funk | Heavy D. | More Bounce To The Ounce | 60,000 |
| Give Up The Funk | Last Poets | Funk | 60,000 |
| Give Up The Funk | MC Hammer | Turn This Mutha Out | 60,000 |
| Give Up The Funk | No Face | We Wants To Fuck | 60,000 |
| Give Up The Funk | PE | Monkey Off My Back | 60,000 |
| Give Up The Funk | Schooly D | Godfather Of Funk | 60,000 |
| Give Up The Funk | Snoop | What's My Name | 60,000 |
| Give Up The Funk | Steady B | Keeper Of The Funk | 60,000 |
| Give Up The Funk | Too Short | No Love From Oakland | 60,000 |
| | | | 2,100,000 |

| Clones Of Dr. Funkenstein | Artist | Song | Claim |
|---|---|---|---|
| Prelude | Eazy-E | Prelude | 60,000 |
| Prelude | XClan | Xodus | 60,000 |
| Gamin On Ya | Bloods & Crips | Shuda Been ... | 60,000 |
| Gamin On Ya | Ice Cube | Us | 60,000 |
| Gamin On Ya | WC&MC | Ghetto Serenade | 60,000 |
| Dr. Funkenstein | Ice-T | Bitches 2 | 60,000 |
| Dr. Funkenstein | No Face | We Wants To Fuck | 60,000 |
| Dr. Funkenstein | Scarface | Lettin' Em Know | 60,000 |
| Dr. Funkenstein | Too Short | It's Your Life | 60,000 |
| Getting To Know | Breeze | Watch The Hook | 60,000 |
| Getting To Know | DOC | Whirlwind Pyramid | 60,000 |
| Do That Stuff | Li'l Shawn | I Made Love... | 60,000 |
| Do That Stuff | Nice N Smooth | Funky 4 You | 60,000 |
| Do That Stuff | Yo-Yo | Mackstress | 60,000 |
| I've Been Watching You | NWA | Don't Drink That Wine(PSA) | 60,000 |
| | | | 900,000 |

| P.Funk Live: Earth Tour | Artist | Song | Claim |
|---|---|---|---|
| Swing Down...(live) | Dr Dre | Let Me Ride | 60,000 |
| Let's Take It ..(live) | Ahmad | Can I Party? | 60,000 |
| | | | 120,000 |

| Funkentelechy Vs. The Placebo Syndrome | Artist | Song | Claim |
|---|---|---|---|
| Bop Gun | DU | The Humpty Dance (vocals) | 60,000 |
| Bop Gun | Ice Cube | Endangered Species (vocals) | 60,000 |
| Bop Gun | Redman | Da Funk | 60,000 |

14

GC-UMG 003728

Schedule 6C

| | | | |
|---|---|---|---|
| Bop Gun | Redman | So Ruff | 60,000 |
| Sir Nose D'Voidoffunk | Afros | Better Luck Next Time | 60,000 |
| Sir Nose D'Voidoffunk | BBD | Nickel | 60,000 |
| Sir Nose D'Voidoffunk | Black Sheep | Have U.N.E. Pull? | 60,000 |
| Sir Nose D'Voidoffunk | B40Federal | Nuttin Ass Nigga | 60,000 |
| Sir Nose D'Voidoffunk | EPMD | Play The Next Man | 60,000 |
| Sir Nose D'Voidoffunk | Ice Cube | Gangsta's Fairytale 2 | 60,000 |
| Sir Nose D'Voidoffunk | Ice Cube | It Was A Good Day (Remix) | 60,000 |
| Sir Nose D'Voidoffunk | Ice Cube | Steady Mobbin | 60,000 |
| Sir Nose D'Voidoffunk | Lench Mob | Guerillas In The ... | 60,000 |
| Sir Nose D'Voidoffunk | N.W.A. | Niggaz4Life | 60,000 |
| Sir Nose D'Voidoffunk | Schooly D | Godfather Of Funk | 60,000 |
| Sir Nose D'Voidoffunk | Yo-Yo | Givin It Up | 60,000 |
| Sir Nose D'Voidoffunk | Yo-Yo | Westside Story | 60,000 |
| Funkentelechy | Dr. Dre | Dre Day (Extended) | 60,000 |
| Funkentelechy | DU | Hip Hop Doll | 60,000 |
| Funkentelechy | DU | Shake and Bake | 60,000 |
| Funkentelechy | Ice Cube | Doing Dumb Shit | 60,000 |
| Funkentelechy | | Where'd You Get That Funk From? | 60,000 |
| Funkentelechy | Stetsasonic | So Let The Fun... | 60,000 |
| Placebo Syndrome | De La Soul | Shwingalokate | 60,000 |
| Flash Light | Ahmad | Can I Party? | 60,000 |
| Flash Light | ATL | Wicked | 60,000 |
| Flash Light | ATL | Never Missin A Beat | 60,000 |
| Flash Light | Boss | Born Gangsta | 60,000 |
| Flash Light | Criminal Nation | I'm Rollin' | 60,000 |
| Flash Light | De La Soul | Shwingalokate | 60,000 |
| Flash Light | Del | Sunny Meadowz | 60,000 |
| Flash Light | DU | Arguin' On The Funk | 60,000 |
| Flash Light | DU | Body Hats | 60,000 |
| Flash Light | DU | The Danger Zone | 60,000 |
| Flash Light | DU | DooWatchaLike | 60,000 |
| Flash Light | DU | Rhymin On The Funk | 60,000 |
| Flash Light | DU | Sons Of The P | 60,000 |
| Flash Light | Fu-Schnickens | Star Of The Show | 60,000 |
| Flash Light | Genius | True Fresh MC | 60,000 |
| Flash Light | Ice Cube | A Man's Best Friend | 60,000 |
| Flash Light | Ice Cube | Wrong Nigga To Fuck Wit | 60,000 |
| Flash Light | Ice T | Home Invasion | 60,000 |
| Flash Light | Jungle Bros | Sunshine (vocals) | 60,000 |
| Flash Light | Kool G Rap | Operation CB | 60,000 |
| Flash Light | Lench Mob | Guerillas In The Mist | 60,000 |
| Flash Light | Lords | Keepers Of The Funk | 60,000 |
| Flash Light | Masta Ace | Jeep Ass Nigga | 60,000 |
| Flash Light | MC Ren | The Final Frontier | 60,000 |
| Flash Light | MC Ren | Mr. Fuck Up | 60,000 |
| Flash Light | MC Ren | One False Move | 60,000 |

GC-UMG 003729

Schedule 6C

| Flash Light | PE | Anti-Nigger Machine (Intro) | 60,000 |
| Flash Light | PE | Nightrain | 60,000 |
| Flash Light | Redman | Rockafella | 60,000 |
| Flash Light | Redman | So Ruff | 60,000 |
| Flash Light | Run DMC | Back From Hell | 60,000 |
| Flash Light | 3xDope | Make Dat Move | 60,000 |
| Flash Light | XClan | Heed The Words Of A Brother | 60,000 |
| Flash Light | XClan | Xodus | 60,000 |
| | | | 3,480,000 |

| Motor Booty Affair | Artist | Song | Claim |
|---|---|---|---|
| Mr. Wiggles | Ice Cube | Givin Up The Nappy.. | 60,000 |
| Mr. Wiggles | Schooly-D | It's Krak | 60,000 |
| Mr. Wiggles | Yo-Yo | Westside Story | 60,000 |
| Rumpofsteelskin | Del | Dr. Bombay | 60,000 |
| Rumpofsteelskin | Del | Sleepin On My Couch | 60,000 |
| Rumpofsteelskin | Ice Cube | You Can't Fade Me | 60,000 |
| Water Sign | Geto Boys | Straight Gangstaism | 60,000 |
| Aquaboogie | ATL | Call It What You Want | 60,000 |
| Aquaboogie | Cypress Hill | Psychobetabuckdown | 60,000 |
| Aquaboogie | Dr. Dre | Dre Day(Extended) | 60,000 |
| Aquaboogie | DU | Flowin' On The D-Line | 60,000 |
| Aquaboogie | DU | No Nose Job | 60,000 |
| Aquaboogie | DU | Return of the Crazy One | 60,000 |
| Aquaboogie | DU | Underwater Rimes | 60,000 |
| Aquaboogie | En Vogue | This Is Your Life | 60,000 |
| Aquaboogie | Ice Cube | Dirty Mack | 60,000 |
| Aquaboogie | Ice T | The Syndicate | 60,000 |
| Aquaboogie | Leach Mob | Lost In The System | 60,000 |
| Aquaboogie | Luke | Compton's Cowardz | 60,000 |
| Aquaboogie | Schooly D | Super Nigger | 60,000 |
| Aquaboogie | Thug Life | ? | 60,000 |
| Aquaboogie | Too Short | Dead Or Alive | 60,000 |
| Aquaboogie | WC&MC | Back To The Underground | 60,000 |
| Aquaboogie | YBT | Traci | 60,000 |
| One Of Those Funky... | EPMD | Headbanger | 60,000 |
| One Of Those Funky | Ice Cube | I Wanna Kill Sam | 60,000 |
| One Of Those | RRA | Posse Strong | 60,000 |
| The Motor Booty Affair | DU | Sex Packets | 60,000 |
| The Motor Booty Affair | DU | Packet Reprise | 60,000 |
| The Motor Booty Affair | Willie D | I'm Going Out Like a Soldier | 60,000 |
| Deep | KMDee | Pump Your Fist | 60,000 |
| Deep | PE | Revolutionary Generation | 60,000 |
| | | | 1,920,000 |

| Gloryhallastoopid | Artist | Song | Claim |
|---|---|---|---|
| Gloryhallastoopid | Del | Mistadobalina | 60,000 |

GC-UMG 003730

| Gloryhallastoopid | Del | Sunny Meadows (prelude) | 60,000 |
| Big Bang Theory | ATL | VSOP | 60,000 |
| Big Bang Theory | CMW | I Don't Dance | 60,000 |
| Big Bang Theory | College Boyz | How To Act | 60,000 |
| Big Bang Theory | DJ Quik | Amerika's Most Complete Artist | 60,000 |
| Big Bang Theory | Dr. Dre | Dre Day (Extended) | 60,000 |
| Big Bang Theory | Geto Boys | Life In The Fast Lane | 60,000 |
| Big Bang Theory | Ice Cube | Alive On Arrival | 60,000 |
| Big Bang Theory | JJ&FP Nuthin' | But A Dog | 60,000 |
| Big Bang Theory | K-Solo | I Can't Hold It Back | 60,000 |
| Big Bang Theory | Paris | It's Real | 60,000 |
| Big Bang Theory | Redman | Blow Your Mind | 60,000 |
| Big Bang Theory | Yo-Yo | Westside Story | 60,000 |
| Big Bang Theory | WC&MC | If U Don't Work You Don't Eat | 60,000 |
| Theme From The Black.. | ATL | V.S.O.P. | 60,000 |
| Theme From The Black.. | CMW | I Don't Dance | 60,000 |
| Theme From The Black.. | DU | Same Song | 60,000 |
| Theme From The Black.. | Ice Cube | Steady Mobbin' | 60,000 |
| Theme From The Black.. | Kausion | What You Wanna Do | 60,000 |
| Theme From The Black.. | Knuckleheadz | All She Wanted | 60,000 |
| Theme From The Black.. | Redman | Blow Your Mind | 60,000 |
| Theme From The Black.. | WC&MC | If U Don't Work You ... | 60,000 |
| Colour Me Funky | ATL | The Harder U R | 60,000 |
| Colour Me Funky | ATL | Who Ryde | 60,000 |
| Colour Me Funky | Del | Pissin' On Your Steps | 60,000 |
| Colour Me Funky | Dr. Dre | Roach Intro | 60,000 |
| Colour Me Funky | DU | Dope-A-Delic | 60,000 |
| Colour Me Funky | WC&MC | Ain't A Damn Thing Changed | 60,000 |
| The Freeze | DU | Whoee! | 60,000 |
| The Freeze | Ice Cube | Look Who's Burnin' | 60,000 |
| The Freeze | Kris Kross | 2 Da Beat Chall | 60,000 |
| | | | 1,920,000 |

| Trombipulation | Artist | Song | Claim |
|---|---|---|---|
| Trombipulation | DU | Dope-A-Delic | 60,000 |
| Agony Of Defeet | Ice Cube | How To Survive In South Central | 60,000 |
| Agony Of Defeet | Too Short | Step Daddy | 60,000 |
| Agony Of Defeet | WC&MC | The Break Up | 60,000 |
| Let's Play House | Ant Banks | Sittin On Something Fat | 60,000 |
| Let's Play House | DU | The Humpty Dance | 60,000 |
| Body Language | Term. X | Wanna Be Dancin' | 60,000 |
| | | | 420,000 |

$ 11,760,000

GC-UMG 003731

Schedule 6C

| Flash Light | PE | Anti-Nigger Machine (Intro) | 60,000 |
|---|---|---|---|
| Flash Light | PE | Nightrain | 60,000 |
| Flash Light | Redman | Rockafella | 60,000 |
| Flash Light | Redman | So Ruff | 60,000 |
| Flash Light | Run DMC | Back From Hell | 60,000 |
| Flash Light | 3xDope | Make Dat Move | 60,000 |
| Flash Light | XClan | Heed The, Words Of A Brother | 60,000 |
| Flash Light | XClan | Xodus | 60,000 |
| | | | 3,480,000 |

| Motor Booty Affair | Artist | Song | Claim |
|---|---|---|---|
| Mr. Wiggles | Ice Cube | Givin Up The Nappy.. | 60,000 |
| Mr. Wiggles | Schooly-D | It's Krak | 60,000 |
| Mr. Wiggles | Yo-Yo | Westside Story | 60,000 |
| Rumpofsteelskin | Del | Dr. Bombay | 60,000 |
| Rumpofsteelskin | Del | Sleepin On My Couch | 60,000 |
| Rumpofsteelskin | Ice Cube | You Can't Fade Me | 60,000 |
| Water Sign | Geto Boys | Straight Gangstaism | 60,000 |
| Aquaboogie | ATL | Call It What You Want | 60,000 |
| Aquaboogie | Cypress Hill | Psychobetabuckdown | 60,000 |
| Aquaboogie | Dr. Dre | Dre Day(Extended) | 60,000 |
| Aquaboogie | DU | Flowin' On The D-Line | 60,000 |
| Aquaboogie | DU | No Nose Job | 60,000 |
| Aquaboogie | DU | Return of the Crazy One | 60,000 |
| Aquaboogie | DU | Underwater Rimes | 60,000 |
| Aquaboogie | En Vogue | This Is Your Life | 60,000 |
| Aquaboogie | Ice Cube | Dirty Mack | 60,000 |
| Aquaboogie | Ice T | The Syndicate | 60,000 |
| Aquaboogie | Lench Mob | Lost In Tha System | 60,000 |
| Aquaboogie | Luke | Compton's Cowardz | 60,000 |
| Aquaboogie | Schooly D | Super Nigger | 60,000 |
| Aquaboogie | Thug Life | ? | 60,000 |
| Aquaboogie | Too Short | Dead Or Alive | 60,000 |
| Aquaboogie | WC&MC | Back To The Underground | 60,000 |
| Aquaboogie | YBT | Traci | 60,000 |
| One Of Those Funky... | EPMD | Headbanger | 60,000 |
| One Of Those Funky | Ice Cube | I Wanna Kill Sam | 60,000 |
| One Of Those | RRA | Posse Strong | 60,000 |
| The Motor Booty Affair | DU | Sex Packets | 60,000 |
| The Motor Booty Affair | DU | Packet Reprise | 60,000 |
| The Motor Booty Affair | Willie D | I'm Going Out Like Soldier | 60,000 |
| Deep | KMDee | Pump Your Fist | 60,000 |
| Deep | PE | Revolutionary Generation | 60,000 |
| | | | 1,920,000 |

| Gloryhallastoopid | Artist | Song | Claim |
|---|---|---|---|
| Gloryhallastoopid | Del | Mistadobalina | 60,000 |

GC-UMG 003732

| | | | |
|---|---|---|---|
| Gloryhallastoopid | Del | Sunny Meadows (prelude) | 60,000 |
| Big Bang Theory | ATL | VSOP | 60,000 |
| Big Bang Theory | CMW | I Don't Dance | 60,000 |
| Big Bang Theory | College Boyz | How To Act | 60,000 |
| Big Bang Theory | DJ Quik | America's Most Complete Artist | 60,000 |
| Big Bang Theory | Dr. Dre | Dre Day (Extended) | 60,000 |
| Big Bang Theory | Geto Boys | Life In The Fast Lane | 60,000 |
| Big Bang Theory | Ice Cube | Alive On Arrival | 60,000 |
| Big Bang Theory | JJ&FP Nuthin' | But A Dog | 60,000 |
| Big Bang Theory | K-Solo | I Can't Hold It Back | 60,000 |
| Big Bang Theory | Paris | It's Real | 60,000 |
| Big Bang Theory | Redman | Blow Your Mind | 60,000 |
| Big Bang Theory | Yo-Yo | Westside Story | 60,000 |
| Big Bang Theory | WC&MC | If U Don't Work You Don't Eat | 60,000 |
| Theme From The Black.. | ATL | V.S.O.P. | 60,000 |
| Theme From The Black.. | CMW | I Don't Dance | 60,000 |
| Theme From The Black.. | DU | Same Song | 60,000 |
| Theme From The Black.. | Ice Cube | Steady Mobbin' | 60,000 |
| Theme From The Black.. | Kausion | What You Wanna Do | 60,000 |
| Theme From The Black.. | Knuckleheadz | All She Wanted | 60,000 |
| Theme From The Black.. | Redman | Blow Your Mind | 60,000 |
| Theme From The Black.. | WC&MC | If U Don't Work You ... | 60,000 |
| Colour Me Funky | ATL | The Harder U R | 60,000 |
| Colour Me Funky | ATL | Who Ryde | 60,000 |
| Colour Me Funky | Del | Fixin' On Your Steps | 60,000 |
| Colour Me Funky | Dr. Dre | Roach Intro | 60,000 |
| Colour Me Funky | DU | Dope-A-Delic | 60,000 |
| Colour Me Funky | WC&MC | Ain't A Damn Thing Changed | 60,000 |
| The Freeze | DU | Whooo! | 60,000 |
| The Freeze | Ice Cube | Look Who's Burnin' | 60,000 |
| The Freeze | Kris Kross | 2 Da Beat Chall | 60,000 |
| | | | 1,920,000 |

| Trombipulation | Artist | Song | Claim |
|---|---|---|---|
| Trombipulation | DU | Dope-A-Delic | 60,000 |
| Agony Of Defeet | Ice Cube | How To Survive In South Central | 60,000 |
| Agony Of Defeet | Too Short | Step Daddy | 60,000 |
| Agony Of Defeet | WC&MC | The Break Up | 60,000 |
| Let's Play House | Ant Banks | Sittin On Something Fat | 60,000 |
| Let's Play House | DU | The Humpty Dance | 60,000 |
| Body Language | Term. X | Wanna Be Dancin' | 60,000 |
| | | | 420,000 |

|  |  |  | $ 11,760,000 |
|---|---|---|---|

GC-UMG 003733

Schedule 6C

| Flash Light | PE | Anti-Nigger Machine (intro) | 60,000 |
|---|---|---|---|
| Flash Light | PE | Nightrain | 60,000 |
| Flash Light | Redman | Rockafella | 60,000 |
| Flash Light | Redman | So Ruff | 60,000 |
| Flash Light | Run DMC | Back From Hell | 60,000 |
| Flash Light | 3xDope | Make Dat Move | 60,000 |
| Flash Light | XClan | Heed The Words Of A Brother | 60,000 |
| Flash Light | XClan | Xodus | 60,000 |
| | | | 3,480,000 |

| Motor Booty Affair | Artist | Song | Claim |
|---|---|---|---|
| Mr. Wiggles | Ice Cube | Givin Up The Nappy.. | 60,000 |
| Mr. Wiggles | Schooly-D | It's Krak | 60,000 |
| Mr. Wiggles | Yo-Yo | Westside Story | 60,000 |
| Rumpofsteelskin | Del | Dr. Bombay | 60,000 |
| Rumpofsteelskin | Del | Sleepin On My Couch | 60,000 |
| Rumpofsteelskin | Ice Cube | You Can't Fade Me | 60,000 |
| Water Sign | Geto Boys | Straight Gangstaism | 60,000 |
| Aquaboogie | ATL | Call It What You Want | 60,000 |
| Aquaboogie | Cypress Hill | Psychobetabuckdown | 60,000 |
| Aquaboogie | Dr. Dre | Dre Day(Extended) | 60,000 |
| Aquaboogie | DU | Flowin' On The D-Line | 60,000 |
| Aquaboogie | DU | No Nose Job | 60,000 |
| Aquaboogie | DU | Return of the Crazy One | 60,000 |
| Aquaboogie | DU | Underwater Rimes | 60,000 |
| Aquaboogie | En Vogue | This Is Your Life | 60,000 |
| Aquaboogie | Ice Cube | Dirty Mack | 60,000 |
| Aquaboogie | Ice T | The Syndicate | 60,000 |
| Aquaboogie | Lench Mob | Lost In Tha System | 60,000 |
| Aquaboogie | Luke | Compton's Cowardz | 60,000 |
| Aquaboogie | Schooly D | Super Nigger | 60,000 |
| Aquaboogie | Thug Life | ? | 60,000 |
| Aquaboogie | Too Short | Dead Or Alive | 60,000 |
| Aquaboogie | WCAMC | Back To The Underground | 60,000 |
| Aquaboogie | YBT | Traci | 60,000 |
| One Of Those Funky... | EPMD | Headbanger | 60,000 |
| One Of Those Funky | Ice Cube | I Wanna Kill Sam | 60,000 |
| One Of Those | RRA | Posse Strong | 60,000 |
| The Motor Booty Affair | DU | Sex Packets | 60,000 |
| The Motor Booty Affair | DU | Packet Reprise | 60,000 |
| The Motor Booty Affair | Willie D | I'm Going Out Like Soldier | 60,000 |
| Deep | KMDee | Pump Your Fist | 60,000 |
| Deep | PE | Revolutionary Generation | 60,000 |
| | | | 1,920,000 |

| Gloryhallastoopid | Artist | Song | Claim |
|---|---|---|---|
| Gloryhallastoopid | Del | Mistadobalina | 60,000 |

**GC-UMG 003734**

| | | | |
|---|---|---|---|
| Gloryhallastoopid | Del | Sunny Meadows (prelude) | 60,000 |
| Big Bang Theory | ATL | VSOP | 60,000 |
| Big Bang Theory | CMW | I Don't Dance | 60,000 |
| Big Bang Theory | College Boyz | How To Act | 60,000 |
| Big Bang Theory | DJ Quik | Amerikkka's Most Complete Artist | 60,000 |
| Big Bang Theory | Dr. Dre | Dre Day (Extended) | 60,000 |
| Big Bang Theory | Geto Boys | Life In The Fast Lane | 60,000 |
| Big Bang Theory | Ice Cube | Alive On Arrival | 60,000 |
| Big Bang Theory | JJ&FP Nuthin' | But A Dog | 60,000 |
| Big Bang Theory | K-Solo | I Can't Hold It Back | 60,000 |
| Big Bang Theory | Paris | It's Real | 60,000 |
| Big Bang Theory | Rodman | Blow Your Mind | 60,000 |
| Big Bang Theory | Yo-Yo | Westside Story | 60,000 |
| Big Bang Theory | WC&MC | If U Don't Work You Don't Eat | 60,000 |
| Theme From The Black.. | ATL | V.S.O.P. | 60,000 |
| Theme From The Black.. | CMW | I Don't Dance | 60,000 |
| Theme From The Black.. | DU | Same Song | 60,000 |
| Theme From The Black.. | Ice Cube | Steady Mobbin' | 60,000 |
| Theme From The Black.. | Kausion | What You Wanna Do | 60,000 |
| Theme From The Black.. | Knuckleheadz | All She Wanted | 60,000 |
| Theme From The Black.. | Rodman | Blow Your Mind | 60,000 |
| Theme From The Black.. | WC&MC | If U Don't Work You ... | 60,000 |
| Colour Me Funky | ATL | The Harder U R | 60,000 |
| Colour Me Funky | ATL | Who Ryde | 60,000 |
| Colour Me Funky | Del | Pissin' On Your Steps | 60,000 |
| Colour Me Funky | Dr. Dre | Roach Intro | 60,000 |
| Colour Me Funky | DU | Dope-A-Delic | 60,000 |
| Colour Me Funky | WC&MC | Ain't A Damn Thing Changed | 60,000 |
| The Freeze | DU | Wheee! | 60,000 |
| The Freeze | Ice Cube | Look Who's Burnin' | 60,000 |
| The Freeze | Kris Kross | 2 Da Beat Chall | 60,000 |
| | | | 1,920,000 |

| Tremblulation | Artist | Song | Claim |
|---|---|---|---|
| Trombiapulation | DU | Dope-A-Delic | 60,000 |
| Agony Of Defect | Ice Cube | How To Survive In South Central | 60,000 |
| Agony Of Defect | Too Short | Step Daddy | 60,000 |
| Agony Of Defect | WC&MC | The Break Up | 60,000 |
| Let's Play House | Ant Banks | Sittin On Something Fat | 60,000 |
| Let's Play House | DU | The Humpty Dance | 60,000 |
| Body Language | Term. X | Wanna Be Dancin' | 60,000 |
| | | | 420,000 |

|  |  |
|---|---|
| | $  11,780,000 |

GC-UMG 003735

Schedule 6C

| Flash Light | PE | Anti-Nigger Machine (Intro) | 60,000 |
|---|---|---|---|
| Flash Light | PE | Nightrain | 60,000 |
| Flash Light | Redman | Rockafella | 60,000 |
| Flash Light | Redman | So Ruff | 60,000 |
| Flash Light | Run DMC | Back From Hell | 60,000 |
| Flash Light | 3xDope | Make Dat Move | 60,000 |
| Flash Light | XClan | Heed The Words Of A Brother | 60,000 |
| Flash Light | XClan | Xodus | 60,000 |
| | | | 3,480,000 |

| Motor Booty Affair | Artist | Song | Claim |
|---|---|---|---|
| Mr. Wiggles | Ice Cube | Givin Up The Nappy.. | 60,000 |
| Mr. Wiggles | Schooly-D | It's Krak | 60,000 |
| Mr. Wiggles | Yo-Yo | Westside Story | 60,000 |
| Rumpofsteelskin | Del | Dr. Bombay | 60,000 |
| Rumpofsteelskin | Del | Sleepin On My Couch | 60,000 |
| Rumpofsteelskin | Ice Cube | You Can't Fade Me | 60,000 |
| Water Sign | Geto Boys | Straight Gangstaism | 60,000 |
| Aquaboogie | ATL | Call It What You Want | 60,000 |
| Aquaboogie | Cypress Hill | Psychobetabuckdown | 60,000 |
| Aquaboogie | Dr. Dre | Dre Day(Extended) | 60,000 |
| Aquaboogie | DU | Flowin' On The D-Line | 60,000 |
| Aquaboogie | DU | No Nose Job | 60,000 |
| Aquaboogie | DU | Return of the Crazy One | 60,000 |
| Aquaboogie | DU | Underwater Rimes | 60,000 |
| Aquaboogie | En Vogue | This Is Your Life | 60,000 |
| Aquaboogie | Ice Cube | Dirty Mack | 60,000 |
| Aquaboogie | Ice T | The Syndicate | 60,000 |
| Aquaboogie | Lench Mob | Lost In Tha System | 60,000 |
| Aquaboogie | Luke | Compton's Cowardz | 60,000 |
| Aquaboogie | Schooly D | Super Nigger | 60,000 |
| Aquaboogie | Thug Life | ? | 60,000 |
| Aquaboogie | Too Short | Dead Or Alive | 60,000 |
| Aquaboogie | WC&MC | Back To The Underground | 60,000 |
| Aquaboogie | YBT | Traci | 60,000 |
| One Of Those Funky... | EPMD | Headbanger | 60,000 |
| One Of Those Funky | Ice Cube | I Wanna Kill Sam | 60,000 |
| One Of Those | RRA | Posse Strong | 60,000 |
| The Motor Booty Affair | DU | Sex Packets | 60,000 |
| The Motor Booty Affair | DU | Packet Reprise | 60,000 |
| The Motor Booty Affair | Willie D | I'm Going Out Like A Soldier | 60,000 |
| Deep | KMDee | Pump Your Fist | 60,000 |
| Deep | PE | Revolutionary Generation | 60,000 |
| | | | 1,920,000 |

| Gloryhallastoopid | Artist | Song | Claim |
|---|---|---|---|
| Gloryhallastoopid | Del | Mistadobalina | 60,000 |

GC-UMG 003736

| Gloryhallastoopid | Del | Sunny Meadows (prelude) | 60,000 |
|---|---|---|---|
| Big Bang Theory | ATL | VSOP | 60,000 |
| Big Bang Theory | CMW | I Don't Dance | 60,000 |
| Big Bang Theory | College Boyz | How Ta Act | 60,000 |
| Big Bang Theory | DJ Quik | Amerika's Most Complete Artist | 60,000 |
| Big Bang Theory | Dr. Dre | Dre Day (Extended) | 60,000 |
| Big Bang Theory | Geto Boyz | Life In The Fast Lane | 60,000 |
| Big Bang Theory | Ice Cube | Alive On Arrival | 60,000 |
| Big Bang Theory | JJ&FP Nuthin' | But A Dog | 60,000 |
| Big Bang Theory | K-Solo | I Can't Hold It Back | 60,000 |
| Big Bang Theory | Paris | It's Real | 60,000 |
| Big Bang Theory | Redman | Blow Your Mind | 60,000 |
| Big Bang Theory | Yo-Yo | Westside Story | 60,000 |
| Big Bang Theory | WC&MC | If U Don't Work You Don't Eat | 60,000 |
| Theme From The Black... | ATL | V.S.O.P. | 60,000 |
| Theme From The Black... | CMW | I Don't Dance | 60,000 |
| Theme From The Black... | DU | Same Song | 60,000 |
| Theme From The Black... | Ice Cube | Steady Mobbin' | 60,000 |
| Theme From The Black... | Kausion | What You Wanna Do | 60,000 |
| Theme From The Black.. | Knuckleheadz | All She Wanted | 60,000 |
| Theme From The Black.. | Redman | Blow Your Mind | 60,000 |
| Theme From The Black... | WC&MC | If U Don't Work You ... | 60,000 |
| Colour Me Funky | ATL | The Harder U R | 60,000 |
| Colour Me Funky | ATL | Who Ryde | 60,000 |
| Colour Me Funky | Del | Pissin' On Your Steps | 60,000 |
| Colour Me Funky | Dr. Dre | Roach Intro | 60,000 |
| Colour Me Funky | DU | Dope-A-Delic | 60,000 |
| Colour Me Funky | WC&MC | Ain't A Damn Thing Changed | 60,000 |
| The Freeze | DU | Whooei | 60,000 |
| The Freeze | Ice Cube | Look Who's Burnin' | 60,000 |
| The Freeze | Kris Kross | 2 Da Beat Chall | 60,000 |
| | | | 1,920,000 |

| Trombipulation | Artist | Song | Claim |
|---|---|---|---|
| Trombipulation | DU | Dope-A-Delic | 60,000 |
| Agony Of Defeet | Ice Cube | How To Survive In South Central | 60,000 |
| Agony Of Defeet | Too Short | Step Daddy | 60,000 |
| Agony Of Defeet | WC&MC | The Break Up | 60,000 |
| Let's Play House | Ant Banks | Sittin On Something Fat | 60,000 |
| Let's Play House | DU | The Humpty Dance | 60,000 |
| Body Language | Term. X | Wanna Be Dancin' | 60,000 |
| | | | 420,000 |

$ 11,760,000

GC-UMG 003737